Fill in this information to identify the case:

United States Bankruptcy Court for the:
**Northern District of California**

Case number (if known): _____ Chapter __11__

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| **1. Debtor's name** | **Project Pizza Sunset LLC** |

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

**Fiorella Sunset**

**3. Debtor's federal Employer Identification Number (EIN)**

8 4 – 3 6 0 4 6 2 8

**4. Debtor's address**

Principal place of business

1240 9th Ave
Number        Street

San Francisco, CA 94122
City                State    ZIP Code

San Francisco
County

Mailing address, if different from principal place of business

Number        Street

City                State    ZIP Code

Location of principal assets, if different from principal place of business

Number        Street

City                State    ZIP Code

**5. Debtor's website (URL)**          www.fiorella-sf.com

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Case: 25-30258    Doc# 1    Filed: 04/01/25    Entered: 04/01/25 19:19:04    Page 1 of 122

**7. Describe debtor's business**

A. _Check one:_

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

B. _Check all that apply:_

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

   **2   5   1   1**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

_Check one:_

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. _Check all that apply:_

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the _Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11_ (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                              MM / DD / YYYY

            District _____ When _____ Case number _____
                              MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

        District _____ When _____
                                      MM / DD / YYYY

        Case number, if known _____

Case: 25-30258    Doc# 1    Filed: 04/01/25    Entered: 04/01/25 19:19:04    Page 2 of 122

| 11. Why is the case filed in *this district*? | *Check all that apply:* |
|---|---|
| | ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district. |
| | ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number        Street

_____

_____

City        State        ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

| 13. Debtor's estimation of available funds? | *Check one:* |
|---|---|
| | ☑ Funds will be available for distribution to unsecured creditors. |
| | ☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

**14. Estimated number of creditors**

| | | | | | |
|---|---|---|---|---|---|
| ☐ 1-49 | ☐ 50-99 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 25,001-50,000 | ☐ 50,000-100,000 |
| ☑ 100-199 | ☐ 200-999 | ☐ 10,001-25,000 | | ☐ More than 100,000 | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☑ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Case: 25-30258    Doc# 1    Filed: 04/01/25    Entered: 04/01/25 19:19:04    Page 3 of 122

Debtor **Project Pizza Sunset LLC**
Name

Case number *(if known)* _____

| | | |
|---|---|---|
| **16. Estimated liabilities** | ☐ $0-$50,000 | ☐ $1,000,001-$10 million |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☑ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- I have been authorized to file this petition on behalf of the debtor.
- I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/01/2025
MM/ DD/ YYYY

X  **/s/ Boris Nemchenok**
Signature of authorized representative of debtor

**Boris Nemchenok**
Printed name

Title  **CEO of Manager**

**18. Signature of attorney**

X  **/s/ Robert G. Harris**
Signature of attorney for debtor

Date  04/01/2025
MM/ DD/ YYYY

**Robert G. Harris**
Printed name

**Binder Malter Harris Rome-Banks LLP**
Firm name

**2775 Park Ave**
Number        Street

**Santa Clara**
City

**CA**
State

**95050**
ZIP Code

**(408) 295-1700**
Contact phone

**rob@bindermalter.com**
Email address

**124678**
Bar number

**CA**
State

Case: 25-30258    Doc# 1    Filed: 04/01/25    Entered: 04/01/25 19:19:04    Page 4 of 122

## PROJECT PIZZA SUNSET LLC
## RESOLUTION OF MEMBERS

WHEREAS, Project Pizza Sunset LLC ("Project Pizza Sunset") operates as a full-service Italian restaurant and bar in San Francisco, California. Project Pizza Sunset is managed by The Avenues Hospitality Group, Inc. (the "Manager").

WHEREAS, after careful deliberations, the Manager and a majority of the members of Project Pizza Sunset determined that it is in the best interest of Project Pizza Sunset to proceed with a case under chapter 11, subchapter V, of the Bankruptcy Code.

NOW, THEREFORE, on April 1, 2025, the following resolutions were presented, deliberated, and adopted by the Manager and a majority of the members of Project Pizza Sunset:

RESOLVED, that Project Pizza Sunset shall to take all steps necessary or appropriate to file and prosecute a case under chapter 11, subchapter V, of the Bankruptcy Code;

RESOLVED, that Boris Nemchenok is authorized and directed to execute and deliver all documents necessary to perfect the filing of a case under chapter 11, subchapter V, of the Bankruptcy Code;

RESOLVED, that Boris Nemchenok is authorized and directed to appear in all bankruptcy proceedings on behalf of Project Pizza Sunset and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of Project Pizza Sunset in connection with such bankruptcy case; and

RESOLVED, that Boris Nemchenok is authorized and directed to employ Binder Malter Harris & Rome-Banks LLP to represent Project Pizza Sunset in such bankruptcy case.

Executed at San Francisco, California this 1st day of April, 2025.

THE AVENUES HOSPITALITY GROUP, INC.

By: _____
    Boris Nemchenok
    Chief Executive Officer

_____
Boris Nemchenok
Member

_____
Edward Shapiro
Member

_____
Brandon Gillis
Member

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 5 of 122

Doc ID: 089d7a2858d1d8ce26852b7971e9798be602e093


| | |
|---|---|
| **Title** | Corporate Resolution 4.1.25 5.26 pm.pdf |
| **File name** | Corporate%20Resol...5%205.26%20pm.pdf |
| **Document ID** | 089d7a2858d1d8ce26852b7971e9798be602e093 |
| **Audit trail date format** | MM / DD / YYYY |
| **Status** | ● Signed |

**This document was requested from app.clio.com**

## Document History

**SENT**
**04 / 02 / 2025**
00:56:38 UTC
Sent for signature to Project Pizza Sunset, LLC (boris@fiorella-sf.com), Brandon Gillis (brandon@fiorella-sf.com) and Edward Shapiro (edshapiro@gmail.com) from reno@bindermalter.com
IP: 108.83.96.237

**VIEWED**
**04 / 02 / 2025**
00:57:58 UTC
Viewed by Project Pizza Sunset, LLC (boris@fiorella-sf.com)
IP: 108.147.93.5

**SIGNED**
**04 / 02 / 2025**
00:58:16 UTC
Signed by Project Pizza Sunset, LLC (boris@fiorella-sf.com)
IP: 108.147.93.5

**VIEWED**
**04 / 02 / 2025**
01:00:51 UTC
Viewed by Brandon Gillis (brandon@fiorella-sf.com)
IP: 50.254.153.122

**SIGNED**
**04 / 02 / 2025**
01:01:13 UTC
Signed by Brandon Gillis (brandon@fiorella-sf.com)
IP: 50.254.153.122

**04 / 02 / 2025**
01:13:06 UTC
Viewed by Edward Shapiro (edshapiro@gmail.com)
IP: 135.180.16.118


| | |
|---|---|
| **Title** | Corporate Resolution 4.1.25 5.26 pm.pdf |
| **File name** | Corporate%20Resol...5%205.26%20pm.pdf |
| **Document ID** | 089d7a2858d1d8ce26852b7971e9798be602e093 |
| **Audit trail date format** | MM / DD / YYYY |
| **Status** | ● Signed |

**This document was requested from app.clio.com**

## Document History

VIEWED

| | | |
|---|---|---|
| SIGNED | **04 / 02 / 2025** 01:13:33 UTC | Signed by Edward Shapiro (edshapiro@gmail.com) IP: 135.180.16.118 |
| COMPLETED | **04 / 02 / 2025** 01:13:33 UTC | The document has been completed. |

Powered by Dropbox Sign

# Project Pizza Sunset LLC

## Balance Sheet

### As of March 31, 2025

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 0000 DEPOSITS - SALES CLEARING | 3,983.89 |
| 0101 CASH ON HAND | 8,584.40 |
| 0102 Chase 1888 | -27,113.09 |
| FR 1888 (closed) | 0.00 |
| **Total Bank Accounts** | **$ -14,544.80** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | -4,793.47 |
| **Total Accounts Receivable** | **$ -4,793.47** |
| Other Current Assets | |
| 0120 INVENTORY | 49,432.01 |
| 0121 LOAN TO EMPLOYEE | -577.78 |
| 0123 UNDEPOSITED FUNDS | 3,287.17 |
| 3rd Party Receivables | 29,394.79 |
| Advance Deposits - Commissary | 18,340.88 |
| Advance Deposits - Management | 7,934.26 |
| Gift Card Receivables 2021-2023 | 5,432.73 |
| Gift Cards Receivables | 13,201.05 |
| Prepaid Insurance | 17,015.27 |
| Prepaid Loan Interest & Fees | 86,014.32 |
| Prepaid Other Expenses | -4,244.59 |
| Stripe Deposit Clearing | -27,744.24 |
| Tock Deposit Clearing | -21,045.01 |
| **Total Other Current Assets** | **$176,440.86** |
| **Total Current Assets** | **$157,102.59** |
| Fixed Assets | |
| 0203 FURN., FIXT. & EQUIP. | 237,435.28 |
| 0204 A/D - FIXT/EQUIP/IMPR | -673,408.00 |
| 0209 LEASEHOLD IMPROVEMENTS | 547,252.58 |
| 2021 Dodge Promaster Van | 4,815.46 |
| **Total Fixed Assets** | **$116,095.32** |
| Other Assets | |
| 0205 STARTUP  COSTS | 35,205.33 |
| 0211 ORGANIZATIONAL COSTS | 19,946.00 |
| 0213 LIQUOR LICENSE | 157,405.00 |
| 0220 A/A - INTANGIBLE ASSETS | -34,246.00 |
| 0241 SECURITY DEPOSIT - LEASE | 30,000.00 |
| 0242 DEPOSIT - EQUIPMENT | 2,973.50 |
| 281 DEPOSITS | 15,000.00 |
| **Total Other Assets** | **$226,283.83** |
| **TOTAL ASSETS** | **$499,481.74** |

Accrual Basis  Tuesday, April 1, 2025 09:07 AM GMT-07:00

LIABILITIES AND EQUITY

Liabilities

Current Liabilities

Accounts Payable

| | TOTAL |
|---|---|
| 0200 ACCOUNTS PAYABLE | 599,316.86 |
| **Total Accounts Payable** | **$599,316.86** |
| Credit Cards | |
| 0290 Chase CC | |
| Boris 4706 | -472.81 |
| Klein 4714 | 898.47 |
| **Total 0290 Chase CC** | **425.66** |
| Amex 51001 | 20,637.49 |
| **Total Credit Cards** | **$21,063.15** |
| Other Current Liabilities | |
| 0321 SALES TAX PAYABLE | 95,179.41 |
| 0323 Temporary Loan - Fiorella Polk | 83,000.00 |
| 0324 MARKETPLACE FACILITATOR SALES TAX | 0.00 |
| Accrued Other Expenses | 0.00 |
| Accrued Payroll | 11,820.98 |
| ADP Clearing | -204.96 |
| Deposits Received | -8,125.60 |
| Intraco Payable - Clement | 42,268.78 |
| Intraco Payable - Commissary | 23,874.94 |
| Intraco Payable - Noe | -31,384.48 |
| Intraco Payable - Polk | -4,192.14 |
| Rapid Loan | 47,436.79 |
| Tips Liability | 10,597.90 |
| Toast Loan | 45,902.49 |
| **Total Other Current Liabilities** | **$316,174.11** |
| **Total Current Liabilities** | **$936,554.12** |
| Long-Term Liabilities | |
| 0319 inKind | 0.00 |
| 319-01 InKind F&B Credit Payable | 680,000.00 |
| 319-02 inKind Marketing Extension | -249,257.98 |
| 319-03 inKind F&B Credits Redeemed | -372,540.54 |
| **Total 0319 inKind** | **58,201.48** |
| 0362 Intuit Loan | 34,265.70 |
| 0363 The Avenues Hospitality Loan | 21,357.94 |
| 0364 The Avenues Hospitality Loan 2 | 66,771.12 |
| 0371 LOAN - FIRST REPUBLIC BANK | 24,525.85 |
| 0372 LOAN FROM FIORELLA CLEMENT - 75K | 32,310.98 |
| 0373 LOAN FROM FIORELLA CLEMENT - 85K | 34,224.94 |
| 0374 LOAN FROM ED SHAPIRO | 64,288.86 |
| 0375 LOAN FROM FIORELLA CLEMENT | 220,000.00 |
| 0378 LOAN FROM FIORELLA POLK - 85K | 29,429.13 |
| 0379 LOAN FROM ED SHAPIRO - 50K | 35,671.76 |
| Fora Loan | 293,880.62 |
| **Total Long-Term Liabilities** | **$914,928.38** |
| **Total Liabilities** | **$1,851,482.50** |

| | TOTAL |
|---|---|
| Equity | |
| 0300 PARTNER CAPITAL | |
| 0301 PARTNER CAPITAL - BORIS NEMCHENOK | -315,918.34 |
| 0303 PARTNER CAPITAL - ED SHAPIRO | -237,103.00 |
| 0304 PARTNER CAPITAL - BRANDON GILLIS | -250,514.00 |
| 0305 PARTNER CAPITAL - GEORGI VLADIMIROV | -15,971.00 |
| **Total 0300 PARTNER CAPITAL** | **-819,506.34** |
| Opening Balance Equity | 35,316.30 |
| Retained Earnings | -633,430.44 |
| Net Income | 65,619.72 |
| **Total Equity** | **$ -1,352,000.76** |
| **TOTAL LIABILITIES AND EQUITY** | **$499,481.74** |

# Project Pizza Sunset LLC

## Profit and Loss

### January - March, 2025

| | JAN 2025 | FEB 2025 | MAR 2025 | TOTAL |
|---|---|---|---|---|
| **Income** | | | | |
| 0500 SALES FOOD - TOTAL | | | | $0.00 |
| 0524 SALES FOOD IN HOUSE | | | | $0.00 |
| 0501 SALES - FOOD | 154,553.59 | 150,140.80 | 178,195.05 | $482,889.44 |
| 0506 SALES - TOGO | 2,172.72 | 2,457.03 | 2,001.94 | $6,631.69 |
| **Total 0524 SALES FOOD IN HOUSE** | **156,726.31** | **152,597.83** | **180,196.99** | **$489,521.13** |
| 0525 SALES  THIRD PARTY FOOD | | | | $0.00 |
| 0530-1 THIRD PARTY - DOORDASH FOOD SALES | 67,836.90 | 60,876.65 | 68,252.70 | $196,966.25 |
| **Total 0525 SALES  THIRD PARTY FOOD** | **67,836.90** | **60,876.65** | **68,252.70** | **$196,966.25** |
| **Total 0500 SALES FOOD - TOTAL** | **224,563.21** | **213,474.48** | **248,449.69** | **$686,487.38** |
| 0505 SALES COCKTAILS/SPIRITS TOTAL | | | | $0.00 |
| 0505 -1 SALES - COCKTAILS/SPIRITS IN HOUSE | 37,755.08 | 34,856.00 | 41,756.00 | $114,367.08 |
| **Total 0505 SALES COCKTAILS/SPIRITS TOTAL** | **37,755.08** | **34,856.00** | **41,756.00** | **$114,367.08** |
| 0508 SALES - COMPS OFFSET | -14,087.09 | -14,022.33 | -13,959.82 | $ -42,069.24 |
| 0509 SALES - SERVICE CHARGE | 14,312.13 | 11,308.26 | 15,137.35 | $40,757.74 |
| 0518 SALES - AUTO GRATUITY | 0.00 | 0.00 | 0.00 | $0.00 |
| 0526 SALES BEVERAGE TOTAL | | | | $0.00 |
| 0502 SALES - BEVERAGE IN HOUSE | 8,748.25 | 9,282.50 | 8,733.75 | $26,764.50 |
| **Total 0526 SALES BEVERAGE TOTAL** | **8,748.25** | **9,282.50** | **8,733.75** | **$26,764.50** |
| 0528 SALES WINE TOTAL | | | | $0.00 |
| 0504 SALES - WINE IN HOUSE | 24,964.95 | 24,548.25 | 29,593.66 | $79,106.86 |
| **Total 0528 SALES WINE TOTAL** | **24,964.95** | **24,548.25** | **29,593.66** | **$79,106.86** |
| 0531 SALES BEER TOTAL | | | | $0.00 |
| 0503 SALES - BEER IN HOUSE | 4,051.30 | 3,943.10 | 5,890.40 | $13,884.80 |
| **Total 0531 SALES BEER TOTAL** | **4,051.30** | **3,943.10** | **5,890.40** | **$13,884.80** |
| **Total Income** | **$300,307.83** | **$283,390.26** | **$335,601.03** | **$919,299.12** |
| **Cost of Goods Sold** | | | | |
| 0602 PURCHASES - FOOD | 48,841.09 | 49,615.65 | 48,420.32 | $146,877.06 |
| 0603 PURCHASES - WINE | 5,624.31 | 6,941.64 | 5,847.40 | $18,413.35 |
| 0603-01 PURCHASES - LIQUOR | 5,681.67 | 5,821.17 | 5,271.09 | $16,773.93 |
| 0604 PURCHASES - BEVERAGE | 2,255.97 | 2,505.22 | 2,319.02 | $7,080.21 |
| 0606 PURCHASES - BEER | 1,501.53 | 1,675.14 | 825.88 | $4,002.55 |
| 0607 EPLOYEES MEALS REIMB. - ADP | 0.00 | 0.00 | -548.65 | $ -548.65 |
| **Total Cost of Goods Sold** | **$63,904.57** | **$66,558.82** | **$62,135.06** | **$192,598.45** |
| **GROSS PROFIT** | **$236,403.26** | **$216,831.44** | **$273,465.97** | **$726,700.67** |
| **Expenses** | | | | |
| 0700 PAYROLL EXPENSES | | | | $0.00 |
| 0700-1 Back of House Mgmt | | | | $0.00 |
| 0701-1 Salaries & Wages | 13,731.14 | 14,969.72 | 12,247.63 | $40,948.49 |
| 0720-1 Supplemental Pay | 2,200.00 | | 288.43 | $2,488.43 |
| 0730-1 Bonus & Commission | 250.00 | | | $250.00 |
| **Total 0700-1 Back of House Mgmt** | **16,181.14** | **14,969.72** | **12,536.06** | **$43,686.92** |
| 0700-2 Back of House Hourly | | | | $0.00 |

Case: 25-30258    Doc# 1    Filed: 04/01/25    Entered: 04/01/25 19:19:04    Page 11 of
122

| | JAN 2025 | FEB 2025 | MAR 2025 | TOTAL |
|---|---|---|---|---|
| 0701-2 Salaries & Wages | 43,190.50 | 35,773.28 | 30,732.96 | $109,696.74 |
| 0720-2 Supplemental Pay | 2,050.75 | 1,125.05 | 658.71 | $3,834.51 |
| **Total 0700-2 Back of House Hourly** | **45,241.25** | **36,898.33** | **31,391.67** | **$113,531.25** |
| 0700-3 Front of House Mgmt | | | | $0.00 |
| 0701-3 Salaries & Wages | 14,837.24 | 11,899.20 | 11,125.88 | $37,862.32 |
| 0720-3 Supplemental Pay | | 269.20 | | $269.20 |
| **Total 0700-3 Front of House Mgmt** | **14,837.24** | **12,168.40** | **11,125.88** | **$38,131.52** |
| 0700-4 Front of House Hourly | | | | $0.00 |
| 0701-4 Salaries & Wages | 33,688.35 | 27,714.93 | 25,134.14 | $86,537.42 |
| 0720-4 Supplemental Pay | 495.13 | 583.78 | 321.09 | $1,400.00 |
| 0730-4 Bonus & Commission | 255.27 | 20.00 | 39.00 | $314.27 |
| **Total 0700-4 Front of House Hourly** | **34,438.75** | **28,318.71** | **25,494.23** | **$88,251.69** |
| 0708 CASUAL LABOR | 918.69 | 944.68 | 2,049.37 | $3,912.74 |
| 0717 EMPLOYEES BENEFITS | 2,269.43 | 100.00 | 5,091.00 | $7,460.43 |
| 0723 HEALTH INSURANCE | 3,081.86 | 3,689.17 | 4,339.33 | $11,110.36 |
| 0750 Payroll Taxes | 24,468.84 | 11,498.30 | 9,606.16 | $45,573.30 |
| 0769 Reimbursement for Polk Payroll & Related | -1,564.06 | -1,564.06 | | $ -3,128.12 |
| 0775 INSURANCE - WORKMANS COMP. | 3,009.00 | 3,004.00 | | $6,013.00 |
| 0777 STAFF MEALS | -286.48 | -171.03 | 291.07 | $ -166.44 |
| **Total 0700 PAYROLL EXPENSES** | **142,595.66** | **109,856.22** | **101,924.77** | **$354,376.65** |
| 0702 ADVERTISING | 1,237.15 | 1,338.55 | -1,062.56 | $1,513.14 |
| 0703 RESERVATION SERVICES | 1,612.00 | 1,455.00 | | $3,067.00 |
| 0705-1 DOORDASH COMMISSION | 16,555.62 | 15,951.39 | | $32,507.01 |
| 0706 BANK SERVICE CHARGES | | 412.20 | 466.26 | $878.46 |
| 0709-1 COMMISSION/ SERVICE FEE | 928.29 | 749.17 | 230.18 | $1,907.64 |
| 0713 CREDIT CARD DISCOUNT FEE | 8,465.08 | 7,250.14 | 6,581.42 | $22,296.64 |
| 0716 DUES AND SUBSCRIPTIONS | 1,450.02 | 1,932.82 | 452.98 | $3,835.82 |
| 0718 MEALS & ENTERTAINMENT | 2,000.00 | 267.39 | | $2,267.39 |
| 0719 EQUIPMENT RENTAL EXP | 3,910.79 | 5,108.72 | 2,338.47 | $11,357.98 |
| 0726 LAUNDRY | 2,827.75 | 2,615.73 | 2,681.96 | $8,125.44 |
| 0726-1 Napkins | 1,095.70 | 996.71 | 648.85 | $2,741.26 |
| **Total 0726 LAUNDRY** | **3,923.45** | **3,612.44** | **3,330.81** | **$10,866.70** |
| 0727 PAYROLL PROCESSING FEE | 1,471.88 | 611.17 | 608.92 | $2,691.97 |
| 0732 OFFICE EXPENSE | 526.48 | 652.46 | 123.04 | $1,301.98 |
| 0736 PROFESSIONAL SERVICES | | | | $0.00 |
| 0736-1 ACCOUNTING | 3,173.72 | 2,097.00 | | $5,270.72 |
| 0736-2 LEGAL FEE | | | 19,180.00 | $19,180.00 |
| **Total 0736 PROFESSIONAL SERVICES** | **3,173.72** | **2,097.00** | **19,180.00** | **$24,450.72** |
| 0738 RENTAL EXPENSE | | | 17,355.00 | $17,355.00 |
| 0739 REPAIRS & MAINTENANCE | 6,375.54 | 6,640.97 | 9,222.54 | $22,239.05 |
| 0741 SCAVENGER | 2,780.29 | 2,780.29 | | $5,560.58 |
| 0742 SECURITY | | 667.26 | | $667.26 |
| 0745-0 SUPPLIES | 2,095.27 | 1,147.12 | 1,331.35 | $4,573.74 |
| 0745-1 SMALL WARES | 312.50 | 401.68 | | $714.18 |
| 0745-2 FOOD PACKAGING | 2,892.99 | 2,830.84 | 2,400.54 | $8,124.37 |
| 0745-4 PAPER GOODS | 629.87 | 928.11 | 972.12 | $2,530.10 |
| 0745-5 CLEANING SUPPLIES | 1,850.86 | 1,447.40 | 1,131.31 | $4,429.57 |
| 0745-6 WOOD | 1,628.92 | 1,628.92 | 1,385.53 | $4,643.37 |
| 0761 LICENSE - BUSINESS | | 3,461.00 | 158.00 | $3,619.00 |
| 0770 TELEPHONE EXPENSE | 368.92 | 369.18 | 369.18 | $1,107.28 |

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 12 of 122

| | JAN 2025 | FEB 2025 | MAR 2025 | TOTAL |
|---|---|---|---|---|
| 0772 UTILITIES EXPENSE | 7,852.10 | 6,058.53 | 7,972.28 | $21,882.91 |
| 0780 MISCELLANEOUS | 38.22 | 440.23 | 136.26 | $614.71 |
| Uncategorized Expense | | | 3,321.41 | $3,321.41 |
| **Total Expenses** | **$214,675.62** | **$180,096.20** | **$179,929.81** | **$574,701.63** |
| **NET OPERATING INCOME** | **$21,727.64** | **$36,735.24** | **$93,536.16** | **$151,999.04** |
| Other Income | | | | |
| 0806 Common Area Maint  Income | 1,500.33 | 2,139.19 | | $3,639.52 |
| 0807 Misc. Income | | 1,500.00 | | $1,500.00 |
| **Total Other Income** | **$1,500.33** | **$3,639.19** | **$0.00** | **$5,139.52** |
| Other Expenses | | | | |
| 0710 Cluster Services | 8,820.83 | 8,743.61 | | $17,564.44 |
| 0725 FINANCE CHARGES | 496.15 | 433.98 | | $930.13 |
| 0728 LOAN INTEREST EXPENSE | 1,274.59 | 464.63 | 440.71 | $2,179.93 |
| 0799 MGT FEES - AVENUES HOSPITALITY | 11,370.14 | 8,752.18 | 9,191.48 | $29,313.80 |
| 0767 Allocated Mgmt Payroll & Related | 8,899.94 | 8,510.57 | | $17,410.51 |
| 0768 Allocated Commissary Payroll & Related | 12,965.57 | 11,154.46 | | $24,120.03 |
| **Total 0799 MGT FEES - AVENUES HOSPITALITY** | **33,235.65** | **28,417.21** | **9,191.48** | **$70,844.34** |
| **Total Other Expenses** | **$43,827.22** | **$38,059.43** | **$9,632.19** | **$91,518.84** |
| **NET OTHER INCOME** | **$ -42,326.89** | **$ -34,420.24** | **$ -9,632.19** | **$ -86,379.32** |
| **NET INCOME** | **$ -20,599.25** | **$2,315.00** | **$83,903.97** | **$65,619.72** |

Accrual Basis  Tuesday, April 01, 2025 09:20 AM GMT-07:00

# Project Pizza Sunset LLC

## Statement of Cash Flows

### January - March, 2025

| | TOTAL |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | 65,619.72 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 0120 INVENTORY | -362.77 |
| 3rd Party Receivables | -15,845.58 |
| Advance Deposits - Commissary | -18,340.88 |
| Advance Deposits - Management | -7,934.26 |
| Gift Cards Receivables | -5,159.60 |
| Prepaid Insurance | -17,015.27 |
| Prepaid Other Expenses | 6,008.00 |
| Stripe Deposit Clearing | 30,222.41 |
| 0200 ACCOUNTS PAYABLE | 33,354.77 |
| Amex 51001 | -1,305.87 |
| Chase CC:Boris 4706 | 389.69 |
| Chase CC:Klein 4714 | 35.97 |
| 0321 SALES TAX PAYABLE | 56,675.74 |
| 0323 Temporary Loan - Fiorella Polk | 0.00 |
| Accrued Other Expenses | 0.00 |
| Accrued Payroll | 0.00 |
| ADP Clearing | -74,047.07 |
| Deposits Received | -24,750.53 |
| Intraco Payable - Clement | 29,799.05 |
| Intraco Payable - Commissary | 23,874.94 |
| Intraco Payable - Noe | -7,348.74 |
| Intraco Payable - Polk | 4,657.00 |
| Rapid Loan | -500.00 |
| Tips Liability | 10,597.90 |
| Toast Loan | -24,591.88 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-1,586.98** |
| **Net cash provided by operating activities** | **$64,032.74** |
| FINANCING ACTIVITIES | |
| 0362 Intuit Loan | -2,867.15 |
| 0363 The Avenues Hospitality Loan | -5,003.11 |
| 0364 The Avenues Hospitality Loan 2 | 24,500.00 |
| 0371 LOAN - FIRST REPUBLIC BANK | -18,157.58 |
| 0379 LOAN FROM ED SHAPIRO - 50K | -4,782.30 |
| 319-03 inKind:inKind F&B Credits Redeemed | -57,908.35 |
| Fora Loan | -8,700.00 |
| **Net cash provided by financing activities** | **$ -72,918.49** |
| **NET CASH INCREASE FOR PERIOD** | **$ -8,885.75** |
| Cash at beginning of period | -2,371.88 |
| **CASH AT END OF PERIOD** | **$ -11,257.63** |

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

## *E-file* Authorization for Form 1065

(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**
**Go to** *www.irs.gov/Form8879PE* **for the latest information.**

For calendar year 2023, or tax year beginning                    , 2023, and ending                    ,                    .

OMB No. 1545-0123

**2023**

Name of partnership
PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET

**Employer identification number**
84-3604628

| Part I | **Form 1065 Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | 4,623,480. |
| 2 | Gross profit (Form 1065, line 3) | **2** | 3,548,961. |
| 3 | Ordinary business income (loss) (Form 1065, line 23) | **3** | -38,478. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

| Part II | **Declaration and Signature Authorization of Partner or Member or Partnership Representative** |
|---|---|

I declare under penalties of perjury that:

**1a** If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

**b** If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

**2** I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

**3** I am fully authorized to sign the return or AAR on behalf of the partnership.

**4** The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

**5** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return or AAR.

**6** I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

### Partner or Member or PR PIN: check one box only

[X]    I authorize    JOSEPH B ZAAROUR & ASSOC INC    to enter my PIN [          ]    as my signature
                                              **ERO firm name**                                              **Don't enter all zeros**
on the partnership's 2023 electronically filed return of partnership income or AAR.

[  ]    As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2023
electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____

Title: MANAGING MEMBER                                                    Date: _____

| Part III | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [          ]
                                                                                          **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2023 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature:  S C SAHOURIA                                            Date: _____

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**BAA  For Paperwork Reduction Act Notice, see instructions.**                                    Form **8879-PE** (2023)

PTPA0901L  08/01/23

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2023, or tax year beginning _____, 2023,
ending _____, 20 _____.
Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2023**

| | | |
|---|---|---|
| **A** Principal business activity<br>RESTAURANT | **Type or Print** | PROJECT PIZZA SUNSET LLC<br>FIORELLA SUNSET<br>1240 9TH AVE<br>SAN FRANCISCO, CA 94122-2307 |
| **B** Principal product or service<br>RESTAURANT | | |
| **C** Business code number<br>722511 | | |

**D** Employer identification no.
84-3604628

**E** Date business started
10/24/2019

**F** Total assets (see instructions)
$ 586,351.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify): _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: _____ 5

**J** Check if Schedules C and M-3 are attached ......................................................................... ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See the instructions for more information.

### INCOME

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales | 4,623,480. | |
| **b** | Less returns and allowances | | Balance **1c** 4,623,480. |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** 1,074,519. |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** 3,548,961. |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** |
| **7** | Other income (loss) (attach statement) | SEE STATEMENT 1 | **7** 38,163. |
| **8** | **Total income (loss).** Combine lines 3 through 7 | | **8** 3,587,124. |

### DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | | **9** 1,507,219. |
| **10** | Guaranteed payments to partners | | **10** |
| **11** | Repairs and maintenance | | **11** 115,825. |
| **12** | Bad debts | | **12** 1,000. |
| **13** | Rent | | **13** 179,487. |
| **14** | Taxes and licenses | SEE STATEMENT 2 | **14** 168,590. |
| **15** | Interest (see instructions) | | **15** 83,431. |
| **16a** | Depreciation (if required, attach Form 4562) | **16a** 39,518. | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** 39,518. |
| **17** | Depletion (**Do not deduct oil and gas depletion.**) | | **17** |
| **18** | Retirement plans, etc. | | **18** 16,411. |
| **19** | Employee benefit programs | | **19** 20,693. |
| **20** | Energy efficient commercial buildings deduction (attach Form 7205) | | **20** |
| **21** | Other deductions (att stmt) | SEE STATEMENT 3 | **21** 1,493,428. |
| **22** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 | | **22** 3,625,602. |
| **23** | **Ordinary business income (loss).** Subtract line 22 from line 8 | | **23** -38,478. |

### TAX AND PAYMENT

| | | | |
|---|---|---|---|
| **24** | Interest due under the look-back method — completed long-term contracts (attach Form 8697) | | **24** |
| **25** | Interest due under the look-back method — income forecast method (attach Form 8866) | | **25** |
| **26** | BBA AAR imputed underpayment (see instructions) | | **26** |
| **27** | Other taxes (see instructions) | | **27** |
| **28** | **Total balance due.** Add lines 24 through 27 | | **28** |
| **29** | Elective payment election amount from Form 3800 | | **29** |
| **30** | Payment (see instructions) | | **30** |
| **31** | **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed | | **31** |
| **32** | **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment | | **32** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member                    Date

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name<br>S C SAHOURIA | Preparer's signature<br>S C SAHOURIA | Date | Check ☐ if self-employed | PTIN |
| Firm's name | JOSEPH B ZAAROUR & ASSOC INC | | Firm's EIN 0044 | |
| Firm's address | 1855 LAWTON ST<br>SAN FRANCISCO, CA 94122 | | Phone no. (415) 221-1601 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

DO NOT MAIL

Form **1065** (2023)

| Schedule B | Other Information |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** ☐ Domestic general partnership     **b** ☐ Domestic limited partnership

**c** ☒ Domestic limited liability company     **d** ☐ Domestic limited liability partnership

**e** ☐ Foreign partnership     **f** ☐ Other: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DO NOT MAIL

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | See instructions for details regarding section 754 election. | | |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount $ _ _ _ _ _ _ _ _ _ _ _ _ and the total aggregate net negative amount $(_ _ _ _ _ _ _ _ _ _ _ _) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions. . . . . . . . . . . . . . . . | | X |

Case: 25-30258    Doc# 1    Filed: 04/01/25    Entered: 04/01/25 19:19:04    Page 17 of 122

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|

**c** For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount $ _ _ _ _ _ _ _ _ _ _ _ and the total aggregate net negative amount   $(_ _ _ _ _ _ _ _ _ _) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions ....................................... | | X

**d** For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year$ _ _ _ _ _ _ _ _ _ _The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions ......................... | | X

**11** Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ........................................................................ ☐

**12** At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ..................................................................................... | | X

**13** If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ..... _ _ _ _ _ _ _ _ _ _ _ _

**14** Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.... _ _ _ _ _ _ _ _ _ _ _ _ | | X

**15** Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ............................................................................. _ _ _ _ _ _ _ _ _

**16a** Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions............................. | | X

**b** If "Yes," did you or will you file required Form(s) 1099? ......................................................... | |

**17** Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return ........................................................................... _ _ _ _

**18** Enter the number of partners that are foreign governments under section 892.   0 _ _ _ _ _ _ _ _ _ _

**19** During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ................................ | | X

**20** Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the instructions for Form 8938 ....................................................................................... | | X

**21** Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ......................... | | X

**22** During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions .......................................................... | | X
If "Yes," enter the total amount of the disallowed deductions ......................................... $ _ _ _ _ _ _ _ _ _

**23** Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ................................................................ | | X

**24** Does the partnership satisfy one or more of the following? See instructions .............................................. | | X

**a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the partnership has business interest expense.

**c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense.
If "Yes" to any, complete and attach Form 8990.

**25** Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?........................................ | | X
If "Yes," enter the amount from Form 8996, line 15 ................................................. $ _ _ _ _ _ _ _ _ _

**26** Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership...................... _ _ _ _ _ _ _ _ _ _
Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution.

**27** At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ........................................................... | | X

**28** Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions.
Percentage:                                     By vote: _ _ _ _ _ _ _ _ _     By value: _ _ _ _ _ _ _ _ _ | | X

**29** Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions):
**a** Under the applicable foreign corporation rules?................................................................... | | X

PTPA0112  07/03/23

Form **1065** (2023)

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|
| **b** Under the covered surrogate foreign corporation rules?................................................................ | | | X |
| If "Yes," to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the instructions for Form 7208. | | | |
| **30** At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions......... | | | X |
| **31** Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X | |
| If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ...................................................................................  5 | | | |
| If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR

| U.S. address of PR | _____ | U.S. phone number of PR | |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | _____ | U.S. phone number of designated individual | |
|---|---|---|---|

PTPA0112  07/03/23

Form **1065** (2023)

DO NOT MAIL

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 23). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | -38,478. |
| | **2** Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| | **3a** Other gross rental income (loss). . . . . . . . . . . . . . . | **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) . . . . . . . . . . . . . . . . . | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a. . . . . . . . . . | | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** | **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4c** | |
| | **5** Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . | **6a** | |
| | **b** Qualified dividends **6b** | **c** Dividend equivalents **6c** | | |
| | **7** Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . . . . . . . . . . . . | **8** | |
| | **9 a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . . . . . . . . . . . . | **9a** | |
| | **b** Collectibles (28%) gain (loss). . . . . . . . . . . . . . . . | **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) . . . . . . . . . . . . . . . . . . | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** Other income (loss) (see instructions)    Type: _____ | **11** | |
| **Deduc-tions** | **12** Section 179 deduction (attach Form 4562). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| | **13a** Cash contributions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 4 | **13a** | 750. |
| | **b** Noncash contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13b** | |
| | **c** Investment interest expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13c** | |
| | **d** Section 59(e)(2) expenditures: **(1)**    Type: _____ **(2)** Amount: | **13d(2)** | |
| | **e** Other deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13e** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14a** | -14,658. |
| | **b** Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14b** | |
| | **c** Gross nonfarm income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15a** | |
| | **b** Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . | **15c** | |
| | **d** Other rental real estate credits (see instructions). . . Type: _____ | **15d** | |
| | **e** Other rental credits (see instructions) . . . . . . . . . Type: _____ | **15e** | |
| | **f** Other credits (see instructions). . . . . . . . . . . . . . Type: SEE STATEMENT 5 | **15f** | 59,823. |
| **International** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance . . . . . . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | 5,495. |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | **c** Depletion (other than oil and gas). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17e** | |
| | **f** Other AMT items (attach stmt). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17f** | |
| **Other Infor-mation** | **18a** Tax-exempt interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| | **b** Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |
| | **c** Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18c** | 60,089. |
| | **19a** Distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19a** | |
| | **b** Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19b** | |
| | **20a** Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** | |
| | **b** Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** | |
| | **c** Other items and amounts (attach stmt)                    SEE STATEMENT 6 | | |
| | **21** Total foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |

PTPA0134  07/03/23

Form **1065** (2023)

DO NOT MAIL

**Analysis of Net Income (Loss) per Return**

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 | | 1 | | -39,228. |
|---|---|---|---|---|---|

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners . . . . | | | | | | |
| b | Limited partners . . . . | | -39,228. | | | | |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 4,791. | | 187,388. |
| 2 a | Trade notes and accounts receivable. . . . . . . | 13,652. | | -4,283. | |
| b | Less allowance for bad debts. . . . . . . . . . . . . . | | 13,652. | | -4,283. |
| 3 | Inventories. . . . . . . . . . . . . . . . . . . . . . . . . . . | | 37,503. | | 58,436. |
| 4 | U.S. Government obligations . . . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities. . . . . . . . . . . . . . . . . . . | | | | |
| 6 | Other current assets (attach stmt) . . . . SEE ST 7 | | 7,299. | | 12,384. |
| 7 a | Loans to partners (or persons related to partners) . . . . . | | | | |
| b | Mortgage and real estate loans . . . . . . . . . . . | | | | |
| 8 | Other investments (attach stmt) . . . . . . . . . . . | | | | |
| 9 a | Buildings and other depreciable assets. . . . . . | 770,662. | | 779,550. | |
| b | Less accumulated depreciation . . . . . . . . . . . | 633,890. | 136,772. | 673,408. | 106,142. |
| 10 a | Depletable assets. . . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . . . . . . | | | | |
| 11 | Land (net of any amortization). . . . . . . . . . . . | | | | |
| 12 a | Intangible assets (amortizable only). . . . . . . . | 212,556. | | 212,556. | |
| b | Less accumulated amortization . . . . . . . . . . . | 20,075. | 192,481. | 34,246. | 178,310. |
| 13 | Other assets (attach stmt). . . . . SEE ST 8 | | 47,974. | | 47,974. |
| 14 | Total assets. . . . . . . . . . . . . . . . . . . . . . . . . . | | 440,472. | | 586,351. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable. . . . . . . . . . . . . . . . . . . . . . | | 352,183. | | 491,700. |
| 16 | Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| 17 | Other current liabilities (attach stmt) . . SEE ST 9 | | 180,520. | | 318,327. |
| 18 | All nonrecourse loans . . . . . . . . . . . . . . . . . . | | | | |
| 19 a | Loans from partners (or persons related to partners) . . . . | | 125,271. | | 145,000. |
| b | Mortgages, notes, bonds payable in 1 year or more . . . . | | 502,687. | | 450,830. |
| 20 | Other liabilities (attach stmt) . . . . . . . . . . . . . | | | | |
| 21 | Partners' capital accounts . . . . . . . . . . . . . . . | | -720,189. | | -819,506. |
| 22 | Total liabilities and capital. . . . . . . . . . . . . . | | 440,472. | | 586,351. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return
**Note:** The partnership may be required to file Schedule M-3. See instructions.

| 1 | Net income (loss) per books. . . . . . . . | -99,317. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest . . $ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 | Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | |
| 3 | Guaranteed payments (other than health insurance) . . | | a | Depreciation . . . . . . $ _ _ _ _ _ _ _ _ | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): | | | | |
| a | Depreciation . . . . . . $ _ _ _ _ _ _ _ _ | | | | |
| b | Travel and entertainment . . . . $ _ _ _ _ _ 266. | | 8 | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . | |
| | STATEMENT 10 _ _ _ _ 59,823. | 60,089. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . . . . . | -39,228. |
| 5 | Add lines 1 through 4 . . . . . . . . . . . . . | -39,228. | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year . . . . . . . . | -720,189. | 6 | Distributions:   a Cash. . . . . . . . . . | |
|---|---|---|---|---|---|
| 2 | Capital contributed: a Cash. . . . . . . . . . | | |               b Property. . . . . . . . . . . . . | |
| | b Property. . . . . . . . . . . | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions). . . | -39,228. | | | |
| 4 | Other increases (itemize): | | | STATEMENT 12 _ _ _ _ _ _ _ _ | 76,621. |
| | STATEMENT 11 _ _ _ _ 16,532. | | 8 | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . | 76,621. |
| 5 | Add lines 1 through 4 . . . . . . . . . . . . . | -742,885. | 9 | Balance at end of year. Subtract line 8 from line 5 . . . . | -819,506. |

BAA          PTPA0134   07/03/23          Form **1065** (2023)

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| PROJECT PIZZA SUNSET LLC | 84-3604628 |

| | | |
|---|---|---:|
| **1** | Inventory at beginning of year | **1** 37,503. |
| **2** | Purchases | **2** 941,730. |
| **3** | Cost of labor | **3** |
| **4** | Additional section 263A costs (attach schedule) | **4** |
| **5** | Other costs (attach schedule) ............ SEE STATEMENT 13 | **5** 153,722. |
| **6** | **Total.** Add lines 1 through 5 | **6** 1,132,955. |
| **7** | Inventory at end of year | **7** 58,436. |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** 1,074,519. |

**9 a** Check all methods used for valuing closing inventory:

   *(i)* ☒ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ▶ _____

  **b** Check if there was a writedown of subnormal goods ........................................ ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ..... **9d**

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ...... ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ................................................ ☐ Yes ☒ No

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DO NOT MAIL

CPCZ0401L 09/26/18

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 22 of 122

# Schedule K-1
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

## 2023

For calendar year 2023, or tax year

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

beginning ___ / ___ / 2023   ending ___ / ___ / ___

### Partner's Share of Income, Deductions, Credits, etc.
See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
84-3604628

**B** Partnership's name, address, city, state, and ZIP code

PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO, CA 94122-2307

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BORIS NEMCHENOK
1185 RHODE ISLAND ST
SAN FRANCISCO, CA 94107

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 38.097 % | 38.097 % |
| Loss | 38.097 % | 38.097 % |
| Capital | 38.097 % | 38.097 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 245,107. | $ 330,821. |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

**L** | Partner's Capital Account Analysis |

Beginning capital account ............ $ −278,081.
Capital contributed during the year ..... $
Current year net income (loss) ........ $ −14,944.
Other increase (decrease) (attach explanation).. $ −22,893.
                    SEE ATTACHED
Withdrawals and distributions .......... $ ( )
Ending capital account ............. $ −315,918.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning .............................. $
Ending ................................. $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | −14,658. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions   A | 286. |

| Box | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss)   A | −14,658. |
| 15 | Credits   N | 22,791. |
| 16 | Schedule K-3 is attached if checked ☐ | |
| 17 | Alternative minimum tax (AMT) items   A | 2,094. |
| 18 | Tax-exempt income and nondeductible expenses   C | 22,893. |
| 19 | Distributions | |
| 20 | Other information   AJ* STMT | |
| | N* STMT | |
| | Z* STMT | |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.*

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

www.irs.gov/Form1065

**Schedule K-1 (Form 1065) 2023**

For IRS Use Only

PTPA0312L  07/05/23

PARTNER 1

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 23 of 122

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
NON-DEDUCTIBLE EXPENSES............................................................... $      22,893.
                                               TOTAL $      22,893.

---

**BOX 20**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

AJ   AGGREGATE BUSINESS ACTIVITY GROSS INCOME................................. $   1,775,947.
AJ   AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS..........................   1,381,245.

---

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................................. $      31,784.

---

**SUPPLEMENTAL INFORMATION**

THIS PARTNER WILL NOT RECEIVE SCHEDULE K-3 FROM THE PARTNERSHIP UNLESS THE
PARTNER REQUESTS THE SCHEDULE.

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

*********************************************

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT PIZZA SUNSET LLC | | | Partnership's EIN: 84-3604628 |
|---|---|---|---|
| Partner's name: BORIS NEMCHENOK | | | Partner's identifying number: ***-**-**** |

| Partner's share of: | PROJECT PIZZA SUNSET LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −14,658. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . | 574,205. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 296,984. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

PARTNER 1

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065. Registered: 04/01/25 19:19:0 Statement A (Form 1065) (2023)

122

# Schedule K-1
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

## 2023

For calendar year 2023, or tax year

beginning ____ / ____ / 2023 ending ____ / ____ / ____

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Part I   Information About the Partnership

**A** Partnership's employer identification number
84-3604628

**B** Partnership's name, address, city, state, and ZIP code

PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO, CA 94122-2307

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

EDWARD SHAPIRO
1244 15TH AVE
SAN FRANCISCO, CA 94112

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 34.755 % | 36.172 % |
| Loss | 34.755 % | 36.172 % |
| Capital | 34.755 % | 36.172 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ -185,463. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -13,867. |
| Other increase (decrease) (attach explanation) | $ -37,773. |
| SEE ATTACHED | |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ -237,103. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ..................... $
Ending ..................... $

### Part III (items)

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -13,602. | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | 15 | Credits | N 21,147. |
| 3 | Other net rental income (loss) | | | | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked. ☐ | |
| 4b | Guaranteed payments for capital | | 17 | Alternative minimum tax (AMT) items | A 1,942. |
| 4c | Total guaranteed payments | | | | |
| 5 | Interest income | | | | |
| 6a | Ordinary dividends | | 18 | Tax-exempt income and nondeductible expenses | C 21,241. |
| 6b | Qualified dividends | | | | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | 19 | Distributions | |
| 8 | Net short-term capital gain (loss) | | | | |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information | AJ* STMT |
| 9c | Unrecaptured section 1250 gain | | | | N* STMT |
| 10 | Net section 1231 gain (loss) | | | | Z* STMT |
| 11 | Other income (loss) | | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | A 265. | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**
PTPA0312L 07/05/23

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**

| | | |
|---|---|---:|
| NON-DEDUCTIBLE EXPENSES.......................................... | $ | 21,241. |
| TRANSFER OF CAPITAL FOR MEMBER BUY OUT.......................... | $ | 16,532. |
| TOTAL | $ | 37,773. |

**BOX 20**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

| | | |
|---|---|---:|
| AJ   AGGREGATE BUSINESS ACTIVITY GROSS INCOME.................. | $ | 1,647,843. |
| AJ   AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS............. | | 1,281,613. |

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

| | | |
|---|---|---:|
| SCHEDULE K-1, LINE 1.................................................. | $ | 29,492. |

**SUPPLEMENTAL INFORMATION**

THIS PARTNER WILL NOT RECEIVE SCHEDULE K-3 FROM THE PARTNERSHIP UNLESS THE
PARTNER REQUESTS THE SCHEDULE.

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT PIZZA SUNSET LLC | | Partnership's EIN: 84-3604628 |
| Partner's name:   EDWARD SHAPIRO | | Partner's identifying number: ***-**-**** |

| Partner's share of: | PROJECT PIZZA SUNSET LLC<br><br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -13,602. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . | 532,786. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 275,563. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

PARTNER 2

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Statement A (Form 1065) (2023)

122

# Schedule K-1
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

## 2023

For calendar year 2023, or tax year

beginning ___ / ___ / 2023 ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

[X] Final K-1  [ ] Amended K-1  OMB No. 1545-0123

## Part I  Information About the Partnership

**A** Partnership's employer identification number

84-3604628

**B** Partnership's name, address, city, state, and ZIP code

PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO, CA 94122-2307

**C** IRS center where partnership filed return: E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KENNY LIU
995 NORTH POINT ST #4
SAN FRANCISCO, CA 94109

**G** [ ] General partner or LLC member-manager  [X] Limited partner or other LLC member

**H1** [X] Domestic partner  [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:
TIN ___ Name ___

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... [ ]

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.417 % | % |
| Loss | 1.417 % | % |
| Capital | 1.417 % | % |

Check if decrease is due to:
[X] Sale or [ ] Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. [ ]

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. [ ]

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ -15,715. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -323. |
| Other increase (decrease) (attach explanation) | $ 16,038. |
| | SEE ATTACHED |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
[ ] Yes [X] No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning .................. $
Ending ..................... $

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Box | Description |
|---|---|---|---|
| 1 | Ordinary business income (loss) -317. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits N 492. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. [ ] |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items A 45. |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses C 494. |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information AJ* STMT |
| 10 | Net section 1231 gain (loss) | | N* STMT |
| 11 | Other income (loss) | | Z* STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A 6. | | |
| | | 22 | [ ] More than one activity for at-risk purposes* |
| | | 23 | [ ] More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2023**

PTPA0312L  07/05/23

PARTNER 3

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER INCREASE**
TRANSFER OF CAPITAL FOR MEMBER BUY OUT.......................................... $        16,532.
                                                    TOTAL $        16,532.
**OTHER DECREASE**
NON-DEDUCTIBLE EXPENSES.................................................................             494.
                                                    TOTAL $           494.

                                        NET TOTAL $        16,038.

**BOX 19 - CODE C**
**DISTRIBUTIONS OF OTHER PROPERTY**

| DESCRIPTION OF PROPERTY | FAIR MARKET VALUE | PARTNERSHIP'S ADJ. BASIS |
|---|---|---|
| SALE OF 1.417% LLC INTEREST......................................... $      21,000. | $     -16,532. | |

**BOX 20**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

AJ   AGGREGATE BUSINESS ACTIVITY GROSS INCOME................................. $        38,366.
AJ   AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS...........................        29,840.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

   SCHEDULE K-1, LINE 1.................................................................... $           687.

**SUPPLEMENTAL INFORMATION**

THIS PARTNER WILL NOT RECEIVE SCHEDULE K-3 FROM THE PARTNERSHIP UNLESS THE
PARTNER REQUESTS THE SCHEDULE.

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT PIZZA SUNSET LLC | | | Partnership's EIN: 84-3604628 |
|---|---|---|---|
| Partner's name: KENNY LIU | | | Partner's identifying number: ***-**-**** |

| Partner's share of: | PROJECT PIZZA SUNSET LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -317. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . | 12,405. | | |
| **UBIA of qualified property** . . . . . . . . . . . . | 6,416. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . | | | |

PARTNER 3

Entered: 04/01/25 19:19:04

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

OMB No. 1545-0123

☐ Final K-1  ☐ Amended K-1

beginning  /  / 2023  ending  /  /

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
84-3604628

**B** Partnership's name, address, city, state, and ZIP code

PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO, CA 94122-2307

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BRANDON J GILLIS
306 - 26TH AVE
SAN FRANCISCO, CA 94121

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 20.731 % | 20.731 % |
| Loss | 20.731 % | 20.731 % |
| Capital | 20.731 % | 20.731 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ -229,925. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -8,132. |
| Other increase (decrease) (attach explanation) | $ -12,457. |
| | SEE ATTACHED |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ -250,514. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $
Ending ............ $

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -7,977. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | A 155. |
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | N 12,402. |
| 16 | Schedule K-3 is attached if checked ☐ | |
| 17 | Alternative minimum tax (AMT) items | A 1,139. |
| 18 | Tax-exempt income and nondeductible expenses | C 12,457. |
| 19 | Distributions | |
| 20 | Other information | AJ* STMT / N* STMT / Z* STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

Case: 25-30258  Doc# 1  Filed: 04/01/25  Entered: 04/01/25 19:19:04  Page 32 of 122

For IRS Use Only

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
NON-DEDUCTIBLE EXPENSES............................................................. $     12,457.
                                                     TOTAL $     12,457.

**BOX 20**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

AJ   AGGREGATE BUSINESS ACTIVITY GROSS INCOME................................. $     966,405.
AJ   AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS..........................          751,624.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................. $      17,296.

**SUPPLEMENTAL INFORMATION**

THIS PARTNER WILL NOT RECEIVE SCHEDULE K-3 FROM THE PARTNERSHIP UNLESS THE
PARTNER REQUESTS THE SCHEDULE.

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: PROJECT PIZZA SUNSET LLC | Partnership's EIN: 84-3604628 |
|---|---|
| Partner's name:   BRANDON J GILLIS | Partner's identifying number: ***-**-**** |

| Partner's share of: | PROJECT PIZZA SUNSET LLC<br><br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -7,977. | | |
| Rental income (loss)........... | | | |
| Royalty income (loss)......... | | | |
| Section 1231 gain (loss)....... | | | |
| Other income (loss)........... | | | |
| Section 179 deduction......... | | | |
| Other deductions.............. | | | |
| **W-2 wages**..................... | 312,462. | | |
| **UBIA of qualified property**................ | 161,609. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss)........... | | | |
| Royalty income (loss)......... | | | |
| Section 1231 gain (loss)....... | | | |
| Other income (loss)........... | | | |
| Section 179 deduction......... | | | |
| Other deductions.............. | | | |
| **W-2 wages**..................... | | | |
| **UBIA of qualified property**................ | | | |

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065. Statement A (Form 1065) (2023)

# Schedule K-1
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

beginning __/__/2023  ending __/__/__

## Partner's Share of Income, Deductions, Credits, etc.
See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
84-3604628

**B** Partnership's name, address, city, state, and ZIP code

PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO, CA 94122-2307

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

GEORGI VLADIMIROV
4035 EVERETT AVE
OAKLAND, CA 94602

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5 % | 5 % |
| Loss | 5 % | 5 % |
| Capital | 5 % | 5 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ -11,005. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -1,962. |
| Other increase (decrease) (attach explanation) | $ -3,004. |
| SEE ATTACHED | |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ -15,971. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning .......... $
Ending .......... $

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -1,924. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits N 2,991. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items A 275. |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses C 3,004. |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information AJ* STMT |
| 10 | Net section 1231 gain (loss) | | N* STMT |
| 11 | Other income (loss) | | Z* STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A 38. | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

PARTNER 5

PTPA0312L  07/05/23

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
NON-DEDUCTIBLE EXPENSES.................................................... $       3,004.
                                                          TOTAL $       3,004.

**BOX 20**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

AJ   AGGREGATE BUSINESS ACTIVITY GROSS INCOME................................ $     233,082.
AJ   AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS.......................        181,280.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................. $       4,172.

**SUPPLEMENTAL INFORMATION**

THIS PARTNER WILL NOT RECEIVE SCHEDULE K-3 FROM THE PARTNERSHIP UNLESS THE
PARTNER REQUESTS THE SCHEDULE.

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT PIZZA SUNSET LLC | | Partnership's EIN: 84-3604628 |
|---|---|---|
| Partner's name:  GEORGI VLADIMIROV | | Partner's identifying number: ***-**-**** |

| | PROJECT PIZZA SUNSET LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,924. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | 75,361. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 38,978. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065. Registered: 04/01/25 19:19:0 Statement A (Form 1065) (2023)

122

# Election Out of the Centralized Partnership Audit Regime

► **Attach to Form 1065 or Form 1066.**
► **Go to www.irs.gov/Form1065 for the instructions and the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| PROJECT PIZZA SUNSET LLC | 84-3604628 |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

## Part I — List of Eligible Partners

Use the following codes under Type of Eligible Partner:

I — Individual    C — Corporation    E — Estate of Deceased Partner
F — Eligible Foreign Entity    S — S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | BORIS NEMCHENOK | ***-**-**** | I |
| 2 | EDWARD SHAPIRO | ***-**-**** | I |
| 3 | KENNY LIU | ***-**-**** | I |
| 4 | BRANDON J GILLIS | ***-**-**** | I |
| 5 | GEORGI VLADIMIROV | ***-**-**** | I |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

## Part II — List of S Corporation Shareholders (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:

I — Individual  E — Estate of Deceased Shareholder  T — Trust  O — Other

Name of
S Corporation Partner ►                                                                 TIN of Partner ►

| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

## Part III — Total Number of Schedules K-1 Required To Be Issued. See Instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership . . . . . . . . . . . . . . . . | 1 | 5 |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners . . . . . . . | 2 | |
| 3 | **Total. Add line 1 and line 2** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 5 |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

DO NOT MAIL

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    Schedule B-2 (Form 1065) (12-2018)

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

PROJECT PIZZA SUNSET LLC

Identifying number

84-3604628

Business or activity to which this form relates

FORM 1065

**Part I** | **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | **Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** | **MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 39,074. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 8,888. | 5 | MQ | 200DB | 444. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

**Part IV** | **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 39,518. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.** <span style="color:red">Received 04/01/25</span> <span style="color:red">Entered 04/01/25 19:19:04</span> <span style="color:red">Page 39 of</span> Form **4562** (2023)

<span style="color:red">122</span>

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24a** Do you have evidence to support the business/investment use claimed? . . . . . . . . . ☐ **Yes** ☐ **No**  **24b** If 'Yes,' is the evidence written? . . . . . . ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

|  | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year. . . . . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
|  | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

|  |  | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . .  **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **43** | 14,171. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **44** | 14,171. |

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 40 of 122

| Form **8846** | Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>Go to *www.irs.gov/Form8846* for the latest information. | **2023**<br>Attachment<br>Sequence No. **846** |

| Name(s) shown on return | Identifying number |
|---|---|
| PROJECT PIZZA SUNSET LLC | 84-3604628 |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | |
|---|---|---|
| **1** Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 782,001. |
| **2** Tips not subject to the credit provisions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** Creditable tips. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 782,001. |
| **4** Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $160,200, see instructions and check here . . . . . . . . . . . . . ☐ | **4** | 59,823. |
| **5** Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 59,823. |

**BAA  For Paperwork Reduction Act Notice, see instructions.** 　　　　　　　　　　　　　　　　　　　　　　Form **8846** (2023)

DO NOT MAIL

**PROJECT PIZZA SUNSET LLC**      84-3604628

**STATEMENT 1**
**FORM 1065, LINE 7**
**OTHER INCOME (LOSS)**

| | | |
|---|---|---:|
| COMMON AREA MAINT INCOME | $ | 38,163. |
| | TOTAL $ | 38,163. |

**STATEMENT 2**
**FORM 1065, LINE 14**
**TAXES AND LICENSES**

| | | |
|---|---|---:|
| LICENSE - BUSINESS | $ | 8,928. |
| LICENSE - LIQUOR | | 1,306. |
| PAYROLL TAXES | | 145,922. |
| STATE TAX | | 6,800. |
| TAX - UNSECURED PROPERTY | | 5,634. |
| | TOTAL $ | 168,590. |

**STATEMENT 3**
**FORM 1065, LINE 21**
**OTHER DEDUCTIONS**

| | | |
|---|---|---:|
| ADVERTISING | $ | 13,955. |
| ALLOCATED COMMISSARY PAYROLL & RELATED | | 239,838. |
| ALLOCATED MGMT PAYROLL & RELATED | | 244,648. |
| ALLOCATED REIMB. FOR POLK PAYROLL AND RELATED | | -24,333. |
| AMORTIZATION | | 14,171. |
| AUTO AND TRUCK EXPENSE | | 283. |
| BANK CHARGES | | 3,278. |
| CASUAL LABOR | | 8,549. |
| CLUSTER SERVICES | | 124,797. |
| COMMISSION/SERVICE FEE | | 9,214. |
| CONSULTING | | 58,053. |
| CREDIT CARD DISCOUNT FEES | | 124,926. |
| DOORDASH COMMISSION | | 121,058. |
| DUES AND SUBSCRIPTIONS | | 29,204. |
| FINANCE CHARGES | | 2,199. |
| GRUB HUB COMMISSIONS | | 10,769. |
| HEALTH INSURANCE | | 53,514. |
| INSURANCE | | 33,045. |
| INSURANCE - WORKMANS COMP | | 35,122. |
| LAUNDRY AND CLEANING | | 53,513. |
| LEGAL AND PROFESSIONAL | | 44,595. |
| MANAGEMENT FEES - AVENUE | | 88,635. |
| MEALS | | 266. |
| MISCELLANEOUS | | 5,649. |
| OFFICE EXPENSE | | 10,494. |
| PARKING AND TOLLS | | 329. |
| POSTAGE | | 136. |
| RESEARCH & DEVELOPMENT | | 25. |
| RESERVATION SERVICE | | 19,899. |
| SCAVENGERS | | 37,311. |
| SECURITY | | 2,256. |
| STAFF MEALS | | 6,562. |
| SUB CONTRACTOR | | 4,535. |
| TELEPHONE | | 7,253. |
| TRAVEL | | 2,787. |

**PROJECT PIZZA SUNSET LLC**        84-3604628

**STATEMENT 3 (CONTINUED)**
**FORM 1065, LINE 21**
**OTHER DEDUCTIONS**

| | |
|---|---:|
| UBER EATS COMMISSIONS | $ 28,953. |
| UTILITIES | 77,940. |
| TOTAL | $ 1,493,428. |

**STATEMENT 4**
**FORM 1065, SCHEDULE K, LINES 13A AND/OR 13B**
**CHARITABLE CONTRIBUTIONS**

| | |
|---|---:|
| CASH CONTRIBUTIONS - 60% LIMITATION | $ 750. |
| TOTAL | $ 750. |

**STATEMENT 5**
**FORM 1065, SCHEDULE K, LINE 15F**
**OTHER CREDITS**

| | |
|---|---:|
| FORM 8846 - EMPLOYER SOCIAL SECURITY CREDIT | $ 59,823. |
| TOTAL | $ 59,823. |

**STATEMENT 6**
**FORM 1065, SCHEDULE K, LINE 20C**
**OTHER REPORTABLE ITEMS**

| | |
|---|---:|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME | $ 4,661,643. |
| AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS | 3,625,602. |

**BUSINESS INTEREST EXPENSE (INFORMATIONAL ONLY FOR BASIS LIMITATIONS)**
INCLUDED AS A DEDUCTION ON THE FOLLOWING LINES(S)

| | |
|---|---:|
| SCHEDULE K, LINE 1 | 83,431. |

**STATEMENT 7**
**FORM 1065, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---:|---:|
| 3RD PARTY RECEIVABLES | $ 7,299. | $ 12,384. |
| TOTAL | $ 7,299. | $ 12,384. |

DO NOT MAIL

**PROJECT PIZZA SUNSET LLC**  84-3604628

**STATEMENT 8**
**FORM 1065, SCHEDULE L, LINE 13**
**OTHER ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| DEPOSIT - EQUIPMENT | $ 2,974. | $ 2,974. |
| DEPOSITS | 15,000. | 15,000. |
| SECURITY DEPOSIT LEASE | 30,000. | 30,000. |
| TOTAL | $ 47,974. | $ 47,974. |

**STATEMENT 9**
**FORM 1065, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| CREDIT CARDS PAYABLE | $ 0. | $ 35,045. |
| DOOR DASH LOAN | 0. | 67,155. |
| INKIND LOAN #2 | 0. | 150,000. |
| INKIND MEMBERSHIP PROGRAM | 28,995. | -89,421. |
| INTRACO PAYABLE - CLEMENT | 2,553. | 7,120. |
| INTRACO PAYABLE - COMMISSARY | 116,198. | 0. |
| INTRACO PAYABLE - POLK | -1,639. | -4,648. |
| SALES TAX PAYABLE | 34,413. | 32,245. |
| TEMPORARY LOAN - FIORELLA POLK | 0. | 83,000. |
| TEMPORAY LOAN - FIORELLA CLEMENT | 0. | 15,000. |
| TOAST LOAN | 0. | 22,831. |
| TOTAL | $ 180,520. | $ 318,327. |

**STATEMENT 10**
**FORM 1065, SCHEDULE M-1, LINE 4**
**EXPENSES ON BOOKS NOT ON SCHEDULE K**

| | |
|---|---|
| PAYROLL TAXES FOR EMPLOYER SS TAX ON TIPS CREDIT | $ 59,823. |
| TOTAL | $ 59,823. |

**STATEMENT 11**
**FORM 1065, SCHEDULE M-2, LINE 4**
**OTHER INCREASES**

| | |
|---|---|
| TRANSFER OF CAPITAL FOR MEMBER BUY OUT | $ 16,532. |
| TOTAL | $ 16,532. |

**STATEMENT 12**
**FORM 1065, SCHEDULE M-2, LINE 7**
**OTHER DECREASES**

| | |
|---|---|
| NON-DEDUCTIBLE EXPENSES | $ 60,089. |
| TRANSFER OF CAPITAL FOR MEMBER BUY OUT | 16,532. |
| TOTAL | $ 76,621. |

DO NOT MAIL

**STATEMENT 13**
**FORM 1125-A, LINE 5**
**OTHER COSTS**

| | |
|---|---:|
| BAR SUPPLIES | $ 3,190. |
| CLEANING SUPPLIES | 17,101. |
| FOOD PACKAGING | 36,427. |
| PAPER GOODS | 15,846. |
| SMALL EQUIPMENT | -133. |
| SMALL WARES | 18,922. |
| SUPPLIES | 40,304. |
| WOOD | 22,065. |
| TOTAL | $ 153,722. |



**ELECTION TO NOT CLAIM ADDITIONAL DEPRECIATION**

PURSUANT TO IRC SECTION 168(K)(7), THE TAXPAYER HEREBY ELECTS TO NOT CLAIM THE ADDITIONAL DEPRECIATION DEDUCTION FOR THE FOLLOWING CLASSES OF PROPERTY IN THE TAX YEAR ENDED 12/31/23.

ALL CLASSES



059

**DO NOT MAIL THIS FORM TO FTB**

Date Accepted _____

| TAXABLE YEAR | California e-file Return Authorization for | FORM |
|---|---|---|
| **2023** | Limited Liability Companies | **8453-LLC** |

| Limited liability company name | California Secretary of State (SOS) file number or FEIN |
|---|---|
| PROJECT PIZZA SUNSET LLC | 84-3604628 |

## Part I    Tax Return Information (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 568, Schedule B, line 12 or Form 568, line 1 for Single Member LLCs) . . . . . . . . . . . . . . . . | 1 | 3,587,124. |
| 2 | Ordinary income (Form 568, Schedule B, line 23 or Form 568, line 1 for Single Member LLCs) . . . . . . . . . . . . . | 2 | -139,663. |
| 3 | Tax and fee due (Form 568, line 16) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Overpayment (Form 568, line 17) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Total amount due (Form 568, line 21) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |

## Part II    Settle Your Account Electronically for Taxable Year 2023.

6  ☐ Electronic funds withdrawal

      **6a** Tax due amount                   **6b** Withdrawal date (mm/dd/yyyy)

      **6c** PTE amount due                 **6d** Withdrawal date (mm/dd/yyyy)

## Part III    Make Annual Tax or Estimated Fee Payment for Taxable Year 2023   This is not an installment payment for the current amount the LLC owes.

| | Annual Tax Payment | Estimated Fee Payment |
|---|---|---|
| **7** Amount | | |
| **8** Withdrawal date (mm/dd/yyyy) | | |

## Part IV    Pass-Through Entity (PTE) Elective Tax Payment for Taxable Year 2024

| | First Payment |
|---|---|
| **9** Amount | |
| **10** Withdrawal date (mm/dd/yyyy) | |

## Part V    Banking Information (Have you verified the LLC's banking information?)

**11** Routing number

**12** Account number                         **13** Type of account:   ☐ Checking       ☐ Savings

## Part VI    Declaration of Authorized Member or Manager

I authorize the limited liability company account to be settled as designated in Parts II, III, and IV. If I check box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a, line 6c, any 2024 annual tax or estimated fee payment amounts listed on Part III, line 7 and on Part IV, line 9 from the bank account specified in Part V.

Under penalties of perjury, I declare that I am an authorized member or manager of the above limited liability company and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the limited liability company's 2023 California income tax return. To the best of my knowledge and belief, the limited liability company's return is true, correct, and complete. If the limited liability company is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the limited liability company's tax liability, the limited liability company will remain liable for the tax liability and all applicable interest and penalties. I authorize the limited liability company return and accompanying schedules and statements be transmitted to the FTB by my ERO, transmitter, or intermediate service provider. **If the processing of the limited liability company's return or refund is delayed, I authorize the FTB to disclose to my ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

| **Sign Here** | ▶ | ▶ MANAGING MEMBER |
|---|---|---|
| | Signature of authorized member or manager      Date | Title |

## Part VII    Declaration of Electronic Return Originator (ERO) and Paid Preparer. See instructions.

I declare that I have reviewed the above limited liability company's return and that the entries on form FTB 8453-LLC are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the limited liability company's return. I declare, however, that form FTB 8453-LLC accurately reflects the data on the return.) I have obtained the signature from the limited liability company authorized member or manager on form FTB 8453-LLC before transmitting this return to the FTB; I have provided the limited liability company authorized member or manager with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2023 Handbook for Authorized e-file Providers. I will keep form FTB 8453-LLC on file for **four** years from the due date of the return or **four** years from the date the limited liability company return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **ERO Must Sign** | ERO's signature ▶ | S C SAHOURIA | Date | Check if also paid preparer | Check if self-employed | ☒ | ERO's PTIN |
|---|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | JOSEPH B ZAAROUR & ASSOC INC | | | Firm's FEIN | | |
| | | 1855 LAWTON ST | | | | | 0044 |
| | | SAN FRANCISCO, CA | | | | | ZIP code 94122 |

Under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **Paid Preparer Must Sign** | Paid preparer's signature ▶ | | Date | Check if self-employed | | Paid preparer's PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | | | | Firm's FEIN | |
| | | | | | | ZIP code |

FTB 8453-LLC 2023

**Limited Liability Company Return of Income**

RP

```
201930210866  PROJ  84-3604628              23
TYB  01-01-2023  TYE  12-31-2023
PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO      CA  94122-2307


ACCTMETHOD 2  10-24-2019  ASSETS          586351.
INITIAL 0  FINAL 0  AMENDED 0  PROTECTIVE 0
```

**I** **(1)** During this taxable year, did this LLC acquire control or majority ownership (more than a 50% interest) in another legal entity?
If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term?
**If yes to both questions, answer yes.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(2)** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this LLC or any legal entity in which the partnership holds a controlling or majority interest?
If yes, did the acquired entity(ies) own California real property ( i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term?
**If yes to both questions, answer yes.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(3)** Has California real property (i.e., land, buildings) transferred to the LLC that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2)?
If yes, during this taxable year, has more than 50% of the LLC's ownership interests cumulatively transferred in one or more transactions and it was not reported on a previous year's tax return?
**If yes to both questions, answer yes.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(Yes requires filing of BOE-100-B statement, penalties may apply — see instructions.)**

| | Complete Schedule IW, LLC Income Worksheet (on Page 7) first to determine line 1. | | **Whole dollars only** |
|---|---|---|---|
| **Enclose, but do not staple, any payment.** | **1** Total income from Schedule IW, Limited Liability Company Income Worksheet. See instructions.. ● | **1** | 4,661,643. |
| | **2** Limited Liability Company fee. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **2** | 6,000. |
| | **3** 2023 annual Limited Liability Company tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . ● | **3** | 800. |
| | **4** Pass-through entity elective tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **4** | |
| | **5** Nonconsenting nonresident members' tax liability from Schedule T (Page 4) . . . . . . . . . . . . . ● | **5** | |
| | **6** Partnership level tax. If IRS concluded a centralized audit for this year, see instructions. If not, leave blank. . . . . . . . . . . ● | **6** | |
| | **7** **Total tax and fee.** Add line 2, line 3, line 4, line 5, and line 6. . . . . . . . . . . . . . . . . . . . . . . . ● | **7** | 6,800. |
| | **8** Amount paid with form FTB 3537 and 2023 form FTB 3522 and form FTB 3536 . . . . . . . . . . . . . ● | **8** | 6,800. |
| | **9** Amounts paid for pass-through entity elective tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **9** | |
| | **10** Overpayment from prior year allowed as a credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **10** | |
| | **11** Withholding (Form 592-B and/or 593) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **11** | |
| | **12** **Total payments.** Add line 8, line 9, line 10 and line 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **12** | 6,800. |
| | **13** **Use tax. This is not a total line.** See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **13** | |
| | **14** Payments balance. If line 13 is more than line 12, subtract line 13 from line 12 . . . . . . . . . . . ● | **14** | 6,800. |
| | **15** **Use tax balance.** If line 13 is more than line 12, subtract line 12 from line 13 . . . . . . . . . . . . ● | **15** | |
| | **16** **Tax and fee due.** If line 7 is more than line 14, subtract line 14 from line 7 . . . . . . . . . . . . . . ● | **16** | |
| | **17** **Overpayment.** If line 14 is more than line 7, subtract line 7 from line 14 . . . . . . . . . . . . . . . ● | **17** | |

Case: 25-30258    Doc# 1    Filed: 04/01/25    Entered: 04/01/25 19:19:04    Page 48 of 122

**Whole dollars only**

| | | |
|---|---|---|
| **18** Amount of line 17 to be credited to 2024 tax or fee. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **18** | |
| **19 Refund.** If the total of line 18 is less than line 17, subtract the total from line 17. . . . . . . . . . . . ● | **19** | |
| **20** Penalties and interest. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **20** | |
| **21 Total amount due.** Add line 15, line 16, line 18, and line 20, then subtract line 17 from the result . . . . . ● | **21** | |

**J** Principal business activity code (**Do not** leave blank). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●   722511

Business activity <u>RESTAURANT</u>        Product or service <u>RESTAURANT</u>

**K** Enter the maximum number of members in the LLC at any time during the year. For multiple member LLCs, attach
a California Schedule K-1 (568) for each of these members. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●     5

**L** Is this LLC an investment partnership? See General Information O. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**M (1)** Is this LLC apportioning or allocating income to California using Schedule R? . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

  **(2)** If "No," was this LLC registered in California without earning any income sourced in this state
during the taxable year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ ☐ Yes ☒ No

**N** Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the
taxable year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**P (1)** Does the LLC have any foreign (non-U.S.) nonresident members? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

  **(2)** Does the LLC have any domestic (non-foreign) nonresident members? . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

  **(3)** Were Form 592, Form 592-A, Form 592-B, Form 592-F, and Form 592-PTE filed for these members?. . . . . . . . . . . ● ☐ Yes ☒ No

**Q** Are any members in this LLC also LLCs or partnerships?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**R** Is this LLC under audit by the IRS or has it been audited in a prior year? . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**S** Is this LLC a member or partner in another multiple-member LLC or partnership?. . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No
If "Yes," complete Schedule EO, Part I.

**T** Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)?. . . . . . . . . . . . . . . . . . . . . . ◉ ☐ Yes ☒ No

**U (1)** Is this LLC a business entity disregarded for tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

  **(2)** If "Yes," see instructions and complete Page 1, Page 2, Page 3, Schedule B, Page 5, and Page 7, if applicable.
Are there credits or credit carryovers attributable to the disregarded entity? . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☐ No

  **(3)** If "Yes" to U(1), does the disregarded entity have total income derived from or attributable to California that is less
than the LLC's total income from all sources? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**V** Has the LLC included a Reportable Transaction, or Listed Transaction within this return?
(See instructions for definitions). If "Yes," complete and attach federal Form 8886 for each transaction. . . . . . . . . . . . ● ☐ Yes ☒ No

**W** Did this LLC file the Federal Schedule M-3 (federal Form 1065)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**X** Is this LLC a direct owner of an entity that filed a federal Schedule M-3? . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**Y** Does the LLC have a beneficial interest in a trust or is it a grantor of a Trust? . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No
If "Yes," attach schedule of trusts and federal identification numbers.

**Z** Does this LLC own an interest in a business entity disregarded for tax purposes? . . . . . . . . . . . . . . . . . . . ◉ ☐ Yes ☒ No
If "Yes," complete Schedule EO, Part II.

**AA** Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC?. . . . . . . . . . ● ☐ Yes ☒ No

**BB** Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4)) to any
other member? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

*(continued on Page 3)*

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 49 of 122

PROJECT PIZZA SUNSET LLC

84-3604628

*(continued from Page 2)*

**CC (1)** Is the LLC deferring any income from the disposition of assets? (see instructions) . . . . . . . . . . . . . . . . . . . . . . . .  ● ☐ Yes ☒ No

**(2)** If "Yes," enter the year of asset disposition . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●  [        ]

**DD** Is the LLC reporting previously deferred Income from:

(see instructions) . . . . . . . . . . . ● ☐ Installment Sale   ● ☐ IRC §1031   ● ☐ IRC §1033   ● ☐ Other

**EE** "Doing business as" name. See instructions: . . . . . . ● **FIORELLA SUNSET**

**FF (1)** Has this L LC operat ed as another entity type such as a Corporation, S Corporation, General Partnership, Limited Partnership, or Sole Proprietorship in the previous five (5) years? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ● ☐ Yes ☒ No

**(2)** If "Yes", provide prior FEIN(s) if different, business name(s), and entity type(s) for prior returns filed with the FTB and/or IRS (see instructions): _____

**GG (1)** Has this LLC previously operated outside California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ● ☐ Yes ☒ No

**(2)** Is this the first year of doing business in California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**HH** Is the LLC a section 721(c) partnership, as defined in Treasury Regulations Section 1.721(c)-1T(b)(14)? . . . . . . . . . . ☐ Yes ☒ No

**II** At any time during the tax year, were there any transfers between the LLC and its members subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**JJ** Check if the LLC: **(1)** ☐ Aggregated activities for IRC Section 465 at-risk purposes

**(2)** ☐ Grouped activities for IRC Section 469 passive activity purposes

**KK (1)** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(2)** If "Yes," when was the last report filed? (mm/dd/yyyy) ● _____   **(3)** Amount last remitted ■ $ _____

**Single Member LLC Information and Consent** — Complete only if the LLC is disregarded.   ● Federal TIN/SSN

Sole Owner's name (as shown on owner's return)   FEIN/CA Corp no./CA SOS File no.

◉

Street Address, City, State, and ZIP Code

● What type of entity is the ultimate owner of this SMLLC? See instructions. Check only one box:

☐ **(1)** Individual   ☐ **(2)** C Corporation   ☐ **(3)** Pass-Through (S corporation, partnership, LLC classified as a partnership)

☐ **(4)** Estate/Trust   ☐ **(5)** Exempt Organization

Member's Consent Statement: I consent to the jurisdiction of the State of California to tax my LLC income and agree to file returns and pay tax as may be required by the Franchise Tax Board.

Signature ▶   Date

Our privacy notice can be found in annual tax booklets or online. Go to **ftb.ca.gov/privacy** to learn about our privacy policy statement, or go to **ftb.ca.gov/forms** and search for **1131** to locate FTB 1131 EN-SP, Franchise Tax Board Privacy Notice on Collection. To request this notice by mail, call 800.338.0505 and enter form code **948** when instructed.

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of authorized member or manager ▶ _____   Date _____   Telephone

Authorized member or manager's email address (optional)   ● (415) 370-1366

**Paid Preparer's Use Only**

Paid preparer's signature ▶ **S C SAHOURIA**   Date _____   Check if self-employed ☐   PTIN ●

Firm's name (or yours, if self-employed) and address: **JOSEPH B ZAAROUR & ASSOC INC**   Firm's FEIN ● ___0044
**1855 LAWTON ST**
**SAN FRANCISCO, CA 94122**   Telephone ● (415) 221-1601

May the FTB discuss this return with the preparer shown above (see instructions)? . . . . . . . . . . . . ● ☒ Yes ☐ No

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 50 of 122

## Schedule A   Cost of Goods Sold

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 37,503. |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 941,730. |
| 3 | Cost of labor | 3 | |
| 4 | Additional IRC Section 263A costs. Attach schedule | 4 | |
| 5 | Other costs. Attach schedule                     SEE STATEMENT 1 | 5 | 153,722. |
| 6 | **Total.** Add line 1 through line 5 | 6 | 1,132,955. |
| 7 | Inventory at end of year | 7 | 58,436. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Schedule B, line 2 | 8 | 1,074,519. |

**9a** Check all methods used for valuing closing inventory:

**(1)** ☒ Cost   **(2)** ☐ Lower of cost or market as described in Treas. Reg. Section 1.471-4   **(3)** ☐ Write down of "subnormal" goods as described in Treas. Reg. Section 1.471-2(c)   **(4)** ☐ Other. Specify method used and attach explanation

**b** Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 . . . . . . . . . . . . . . . . . . ☐

**c** Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC? . . . . . . . . . ☐ Yes ☒ No

**d** Was there any change (other than for IRC Section 263A purposes) in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

## Schedule B   Income and Deductions

**Caution:** Include **only** trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| Income | **1a** Gross receipts or sales $ 4,623,480. **b** Less returns & allowances $ **c** Balance | ● | 1c | 4,623,480. |
| | **2** Cost of goods sold (Schedule A, line 8) | ◉ | 2 | 1,074,519. |
| | **3** GROSS PROFIT. Subtract line 2 from line 1c | ● | 3 | 3,548,961. |
| | **4** Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule | ● | 4 | |
| | **5** Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule | ● | 5 | |
| | **6** Total farm profit. Attach federal Schedule F (Form 1040) | ● | 6 | |
| | **7** Total farm loss. Attach federal Schedule F (Form 1040) | ● | 7 | |
| | **8** Total gains included on Schedule D-1, Part II, line 17 **(gain only)** | ● | 8 | |
| | **9** Total losses included on Schedule D-1, Part II, line 17 **(loss only)** | ● | 9 | |
| | **10** Other income. Attach schedule                     SEE STATEMENT 2 | ● | 10 | 38,163. |
| | **11** Other loss. Attach schedule | ● | 11 | |
| | **12** **Total income (loss).** Combine line 3 through line 11 | ● | 12 | 3,587,124. |
| Deduc-tions | **13** Salaries and wages (other than to members) | ◉ | 13 | 1,507,219. |
| | **14** Guaranteed payments to members | ◉ | 14 | |
| | **15** Bad debts | ● | 15 | 1,000. |
| | **16** Deductible interest expense not claimed elsewhere on return | ◉ | 16 | 83,431. |
| | **17a** Depreciation and amortization. Attach form FTB 3885L $ 101,851. **b** Less depreciation reported on Schedule A and elsewhere on return $ **c** Balance | ● | 17c | 101,851. |
| | **18** Depletion. Do not deduct oil and gas depletion | | 18 | |
| | **19** Retirement plans, etc | | 19 | 16,411. |
| | **20** Employee benefit programs | | 20 | 20,693. |
| | **21** Other deductions. Attach schedule                     SEE STATEMENT 3 | ● | 21 | 1,996,182. |
| | **22** **Total deductions.** Add line 13 through line 21 | ● | 22 | 3,726,787. |
| | **23** Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12 | ● | 23 | −139,663. |

## Schedule T   Nonconsenting Nonresident Members' Tax Liability. Attach additional sheets if necessary.

| (a) Member's name | (b) SSN, ITIN, or FEIN | (c) Distributive share of income | (d) Tax rate | (e) Member's total tax due (see instructions) | (f) Amount withheld by this LLC on this member - reported on Form 592-B | (g) Member's net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total the amount of tax due. Enter the total here and on Page 1, line 4. If less than zero enter -0- . . . . . . . . . . . . . . . . . .

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 51 of 122

## Schedule K   Members' Shares of Income, Deductions, Credits, etc.

| | (a) Distributive share items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|---|
| **I n c o m e  O r  L o s s** | **1** Ordinary income (loss) from trade or business activities . . . | 1 | −38,478. | −101,185. | −139,663. |
| | **2** Net income (loss) from rental real estate activities. Attach federal Form 8825 . . | 2 | | | |
| | **3 a** Gross income (loss) from other rental activities . . . . . . . | 3a | | | |
| | **b** Less expenses. Attach sch . . . | 3b | | | |
| | **c** Net income (loss) from other rental activities. Subtract line 3b from line 3a. | 3c | | | |
| | **4** Guaranteed payments **a** Services . . . . . . . . | 4a | | | |
| | **b** Capital . . . . . . . . . . . . . . . . . . . . . . | 4b | | | |
| | **c** Total . . . . . . . . . . . . . . . . . . . . . | 4c | | | |
| | **5** Interest income . . . . . . . . . . . . . . . . | 5 | | | |
| | **6** Dividends . . . . . . . . . . . . . . . . . . | 6 | | | |
| | **7** Royalties . . . . . . . . . . . . . . . . . . . | 7 | | | |
| | **8** Net short-term capital gain (loss). Attach Sch D (568) . . . . | 8 | | | |
| | **9** Net long-term capital gain (loss). Attach Sch D (568) . . . . | 9 | | | |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft). . . . . | 10a | | | |
| | **b** Total loss under IRC Section 1231 (other than to casualty or theft) . . . . . . . | 10b | | | |
| | **11 a** Other portfolio income (loss). Attach schedule . . . . . . . | 11a | | | |
| | **b** Total other income. Attach schedule . . . . . . . . . | 11b | | | |
| | **c** Total other loss. Attach schedule . . . . . . . . . | 11c | | | |
| **D e d u c t i o n s** | **12** Expense deduction for recovery property (IRC Section 179). Attach schedule. | 12 | | | |
| | **13 a** Cash contributions . . . . . . . . . . . STATEMENT 4 | 13a | 750. | | 750. |
| | **b** Noncash contributions . . . . . . . . . . . . . . | 13b | | | |
| | **c** Investment interest expense . . . . . . . . . . . . | 13c | | | |
| | **d1** Total expenditures to which IRC Section 59(e) election may apply . . . . | 13d1 | | | |
| | **2** Type of expenditures . . . | 13d2 | | | |
| | **e** Deductions related to portfolio income . . . | 13e | | | |
| | **f** Other deductions. Attach schedule . . . . . | 13f | | | |
| **C r e d i t s** | **15 a** Withholding on LLC allocated to all members . . . . . . . . | 15a | | | |
| | **b** Low-income housing credit. . . . . . . . . . . | 15b | | | |
| | **c** Credits other than the credit shown on line 15b related to rental real estate activities. Attach schedule . | 15c | | | |
| | **d** Credits related to other rental activities. Attach schedule . . . . | 15d | | | |
| | **e** Nonconsenting nonresident members' tax paid by LLC . . . . | 15e | | | |
| | **f** Other credits. Attach schedule . . . . | 15f | | | |
| **A l t e r n a t i v e  M i n i m u m  T a x  I t e m s** | **17 a** Depreciation adjustment on property placed in service after 1986 . . . . | 17a | 5,495. | 111. | 5,606. |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . | 17b | | | |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . | 17c | | | |
| | **d** Gross income from oil, gas, and geothermal properties . . . . | 17d | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties . . . . | 17e | | | |
| | **f** Other alternative minimum tax items. Attach schedule . . . . . . . . . | 17f | | | |
| **O t h e r  I n f o r m a t i o n** | **18 a** Tax-exempt interest income . . . . . . . . . . . . | 18a | | | |
| | **b** Other tax-exempt income . . . . . . . . . . . . | 18b | | | |
| | **c** Nondeductible expenses . . . . . . . . . . . . | 18c | 60,089. | −53,023. | 7,066. |
| | **19 a** Distributions of money (cash and marketable securities) . . . . | 19a | | | |
| | **b** Distribution of property other than money . . . . . . . . | 19b | | | |
| | **20 a** Investment income . . . . . . . . . . . . . . | 20a | | | |
| | **b** Investment expenses . . . . . . . . . . . . . . | 20b | | | |
| | **c** Other information. See instructions . . . . . . | 20c | | | STATEMENT 5 |
| **A n a l y s i s** | **21 a** Total distributive income/payment items. Combine lines 1, 2, 3c and 4c through 11c. From the result, subtract the sum of lines 12 through line 13f. | 21a | −39,228. | −101,185. | −140,413. |

| | | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
|---|---|---|---|---|---|---|---|---|
| | | | i Active | ii Passive | | | | |
| **b** Analysis of members: | | | −140413. | | | | | |
| | Members | | | | | | | |

DO NOT MAIL

PROJECT PIZZA SUNSET LLC                                        84-3604628

## Schedule L  Balance Sheets. See instructions before completing Schedules L, M-1, and M-2.

| Assets | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash. | | 4,791. | | 187,388. |
| 2 a Trade notes and accounts receivable. | 13,652. | | -4,283. | |
| b Less allowance for bad debts. | | 13,652. | | -4,283. |
| 3 Inventories. | | 37,503. | | 58,436. |
| 4 U.S. government obligations. | | | | |
| 5 Tax-exempt securities. | | | | |
| 6 Other current assets. Att sch. . . . STATEMENT 6 | | 7,299. | | 12,384. |
| 7 a Loans to members. | | | | |
| b Mortgage and real estate loans. | | | | |
| 8 Other investments. Att sch. | | | | |
| 9 a Buildings and other depreciable assets. | 770,662. | | 779,550. | |
| b Less accumulated depreciation. | 633,890. | 136,772. | 673,408. | 106,142. |
| 10 a Depletable assets. | | | | |
| b Less accumulated depletion. | | | | |
| 11 Land (net of any amortization). | | | | |
| 12 a Intangible assets (amortizable only). | 212,556. | | 212,556. | |
| b Less accumulated amortization. | 20,075. | 192,481. | 34,246. | 178,310. |
| 13 Other assets. Att sch. . . . . . . . STATEMENT 7 | | 47,974. | | 47,974. |
| 14 Total assets. | | 440,472. | | 586,351. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable. | | 352,183. | | 491,700. |
| 16 Mortgages, notes, bonds payable in less than 1 year. | | | | |
| 17 Other current liabilities. Att sch. . . SEE STMT 8 | | 180,520. | | 318,327. |
| 18 All nonrecourse loans. | | | | |
| 19 a Loans from members. | | 125,271. | | 145,000. |
| b Mortgages, notes, bonds payable in 1 year or more. | | 502,687. | | 450,830. |
| 20 Other liabilities. Att sch. | | | | |
| 21 Members' capital accounts. | | -720,189. | | -819,506. |
| 22 Total liabilities and capital. | | 440,472. | | 586,351. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return. Use total amount under California law. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books. | -99,317. | 6 Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize: | |
| 2 Income included on Schedule K, line 1 through line 11c not recorded on books this year. Itemize | | a Tax-exempt interest. $ | |
| | | b Other. $ | |
| 3 Guaranteed payments (other than health insurance). | | c Total. Add line 6a and line 6b. | |
| 4 Expenses recorded on books this year not included on Schedule K, line 1 through line 13f. Itemize: | | 7 Deductions included on Schedule K, line 1 through line 13f not charged against book income this year. Itemize: | |
| a Depreciation. $ | | a Depreciation. $ | 48,162. |
| b Travel & entertainment. $ | 266. | b Other. $ | |
| c Annual LLC tax. $ | 6,800. | c Total. Add line 7a and line 7b. | 48,162. |
| d Other. $ | | 8 Total. Add line 6c and line 7c. | 48,162. |
| e Total. Add line 4a through line 4d. | 7,066. | 9 Income (loss) (Schedule K, line 21a.) Subtract line 8 from line 5. | -140,413. |
| 5 Total of line 1 through line 4e. | -92,251. | | |

## Schedule M-2  Analysis of Members' Capital Accounts. Use California amounts.

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year. | -720,189. | 5 Total of line 1 through line 4. | -742,885. |
| 2 Capital contributed during year | | 6 Distributions: a Cash. | |
| a Cash. | | b Property. | |
| b Property. | | 7 Other decreases. Itemize: SEE STATEMENT 10 | |
| 3 Net income (loss) per books. | -39,228. | | 76,621. |
| 4 Other increases. Itemize: STATEMENT 9 | | 8 Total of line 6 and line 7. | 76,621. |
| | 16,532. | 9 Balance at end of year. Subtract line 8 from line 5. | -819,506. |

## Schedule O  Amounts from Liquidation used to Capitalize a Limited Liability Company. (Complete only if initial return box is checked on Page 1, Question H.)

Name of entity liquidated (if more than one, attach a schedule)

Type of entity:  ☐ (1) C Corporation  ☐ (2) S Corporation  ☐ (3) Partnership  ☐ (4) Limited Partnership  ☐ (5) Sole Proprietor  ☐ (6) Farmer

| Entity ID number(s): | FEIN | SSN or ITIN | CA Corp No. | CA SOS File No. |
|---|---|---|---|---|

Amount of liquidation gains recognized to capitalize the LLC.

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 53 of 122

PROJECT PIZZA SUNSET LLC                                                      84-3604628

## Schedule IW   Limited Liability Company (LLC) Income Worksheet

Enter your California income amounts on the worksheet. All amounts entered must be assigned for California law differences. **Use only amounts that are from sources derived from or attributable to California when completing lines 1-17 of this worksheet.** If your business is both within and outside of California, see Schedule IW instructions to assign the correct amounts to California. If the LLC is wholly within California, the total income amount is assigned to California and is entered beginning with line 1a. If the single member LLC (SMLLC) does not meet the 3 million criteria for filing Schedule B (568) and Schedule K (568), the SMLLC is still required to complete Schedule IW. Disregarded entities that do not meet the filing requirements to complete Schedule B or Schedule K should prepare Schedule IW by entering the California amounts attributable to the disregarded entity from the member's federal Schedule B, C, D, E, F (Form 1040), or additional schedules associated with other activities. **Do not enter amounts on this worksheet that have already been reported by another LLC to determine its fee.**

**See instructions on page 14 of the Form 568 Booklet for more information on how to complete Schedule IW.**

| | | | | |
|---|---|---|---|---|
| 1 a | Total California income from Form 568, Schedule B, line 3. See instructions . . . . | ● 1a | 3,548,961. | |
| b | Enter the California cost of goods sold from Form 568, Schedule B, line 2 and from federal Schedule F (Form 1040) (plus California adjustments) associated with the receipts assigned to California on lines 1a and 4 . . . . . . . . . . | ● 1b | 1,074,519. | |
| 2 a | If the answer to Question U(1) on Form 568 Side 2, is "Yes", include the gross income of this disregarded entity that is not included in lines 1 and 8 through 16. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 2a | | |
| b | Enter the cost of goods sold of disregarded entities associated with the receipts assigned to California on line 2a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 2b | | |
| 3 a | LLC's distributive share of ordinary income from pass-through entities . . . . . . . . | ● 3a | | |
| b | Enter the LLC's distributive share of cost of goods sold from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1a) . . . . | ● 3b | | |
| c | Enter the LLC's distributive share of deductions from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1b) . . . . . . . . . . . . . | ● 3c | | |
| 4 | Add gross farm income from federal Schedule F (Form 1040). Use California amounts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 4 | | |
| 5 | Enter the total of other income (not loss) from Form 568, Schedule B, line 10 . . . . . | ● 5 | 38,163. | |
| 6 | Enter the total gains (not losses) from Form 568, Schedule B, line 8 . . . . . . . . . . | ● 6 | | |
| 7 | **Add line 1a through line 6** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 7 | 4,661,643. | |
| 8 | **California rental real estate** | | | |
| a | Enter the total gross rents from federal Form 8825, line 18a . . . . . . . . . . . . . . | ● 8a | | |
| b | Enter the total gross rents from all Schedule K-1s (565), Table 3, line 2 . . . . . . . | ● 8b | | |
| c | Add line 8a and line 8b. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 8c | 0. | |
| 9 | **Other California rentals.** | | | |
| a | Enter the amount from Schedule K (568), line 3a . . . . . . . . . . . . . . . . . . . | ● 9a | | |
| b | Enter the amount from all Schedule K-1s (565), Table 3, line 3 . . . . . . . . . . . | ● 9b | | |
| c | Add lines 9a and 9b. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 9c | 0. | |
| 10 | **California interest.** Enter the amount from Form 568, Schedule K, line 5 . . . . . . . . . | ● 10 | | |
| 11 | **California dividends.** Enter the amount from Form 568, Schedule K, line 6 . . . . . . . . . . . . . . . . . . | ● 11 | | |
| 12 | **California royalties.** Enter the amount from Form 568, Schedule K, line 7 . . . . . . . . . . | ● 12 | | |
| 13 | **California capital gains.** Enter the capital gains (not losses) included in the amounts from Form 568, Schedule K, lines 8 and 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 13 | | |
| 14 | **California 1231 gains.** Enter the amount of total gains (not losses) from Form 568, Schedule K, line 10a . . . . | ● 14 | | |
| 15 | **Other California portfolio income (not loss).** Enter the amount from Form 568, Schedule K, line 11a . . . . . . . . | ● 15 | | |
| 16 | **Other California income (not loss) not included in line 5.** Enter the amount from Form 568, Schedule K, line 11b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 16 | | |
| 17 | **Total California income.** Add lines 7, 8c, 9c, 10, 11, 12, 13, 14, 15, and 16. Line 17 may not be a negative number. Enter here and on Form 568, Page 1, line 1. If less than zero enter -0- . . . . . . . . . . . . . . . . . . . . | ● 17 | 4,661,643. | |

DO NOT MAIL

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 54 of 122

# Member's Share of Income, Deductions, Credits, etc.

```
TYB  01-01-2023  TYE  12-31-2023
***-**-****
BORIS           NEMCHENOK

1185 RHODE ISLAND ST
SAN FRANCISCO      CA  94107


84-3604628       201930210866
PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO      CA  94122-2307
```

**A** What type of entity is this member? ● See instructions.

| | | | | | |
|---|---|---|---|---|---|
| (1) [x] Individual | (4) [ ] C Corporation | (7) [ ] LLP | (10) [ ] Exempt Organization |
| (2) [ ] S Corporation | (5) [ ] General Partnership | (8) [ ] LLC | (11a) [ ] Disregarded Entity (DE) |
| (3) [ ] Estate/Trust | (6) [ ] Limited Partnership | (9) [ ] IRA/Keogh/SEP | (11b) DE owner's name |
| | | | (11c) DE owner's TIN |

**B** Is this member a foreign member? .................................................................. ● [ ] Yes [x] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit. | 38.0970 % | ● 38.0970 % |
| Loss. | 38.0970 % | ● 38.0970 % |
| Capital. | 38.0970 % | ● 38.0970 % |

Check if decrease is due to: [ ] Sale or [ ] Exchange of LLC interest.

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $ | ● $ |
| Qualified nonrecourse financing | $ | ● $ |
| Recourse | $ 245,107. | ● $ 330,821. |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs .......................................... [ ]

Check if any of the above liability is subject to guarantees or other payment obligations by the member. ...................... [ ]

**E** Reportable transaction or tax shelter registration number(s). ..........................................................

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ..................................... ● [ ]

MEMBER 1

CALA0212L 01/26/24

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 55 of 122

| Member's name | Member's identifying number |
|---|---|
| BORIS NEMCHENOK | \*\*\*-\*\*-\*\*\*\* |

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ........................................... ⊙ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568) **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ..................................................................... ● ☒ Yes ► ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions.......... ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss).. **(i)** Beginning _____ **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account: **SEE PAGE 5**

| (a)<br>Capital account at beginning of year | (b)<br>Capital contributed during year | (c)<br>Current year net income (loss) | (d)<br>Other increase (decrease) (attach explanation) | (e)<br>Withdrawals and distributions | (f)<br>Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● -278,081. | ● | ● -14,944. | -22,893. | ●( ) | ● -315,918. |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities............... | -14,658. | -38,550. | ● -53,208. | ► |
| | **2** Net income (loss) from rental real estate activities................. | | | ● | ► |
| | **3** Net income (loss) from other rental activities................. | | | ⊙ | ⊙ |
| | **4a** Guaranteed payments for services...... | | | | |
| | **4b** Guaranteed payments for capital....... | | | | |
| | **4c** Total guaranteed payments.......... | | | ● | ► |
| **Income (Loss)** | **5** Interest income................. | | | ● | ► |
| | **6** Dividends................... | | | ● | ► |
| | **7** Royalties................... | | | ● | ► |
| | **8** Net short-term capital gain (loss)...... | | | ● | ► |
| | **9** Net long-term capital gain (loss)...... | | | ● | ► |
| | **10a** Total gain under IRC Section 1231 (other than due to casualty or theft)..... | | | ● | ► |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft)..... | | | ● | ► |
| | **11a** Other portfolio income (loss). Attach schedule................. | | | ● | ► |
| | **b** Total other income. Attach schedule................. | | | ● | ► |
| | **c** Total other loss. Attach schedule................. | | | ● | ► |

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 56 of 122

| | | Member's name | | Member's identifying number |
|---|---|---|---|---|
| | | BORIS NEMCHENOK | | \*\*\*–\*\*–\*\*\*\* |

| | Distributive share items | (a) | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|---|
| **Deductions** | 12 Expense deduction for recovery property (IRC Section 179) . . . . . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| | 13 a Cash contributions . . . . . . . . . . . PG. 5 | | 286. | | ⊙ 286. | |
| | b Noncash contributions . . . . . . . . . . . . | | | | ⊙ | |
| | c Investment interest expense . . . . . . . . . . | | | | ⊙ | ⊙ |
| | d 1 Total expenditures to which an IRC Section 59(e) election may apply . . . . . | | | | ⊙ | ⊙ |
| | 2 Type of expenditures | | | | | |
| | e Deductions related to portfolio income. Attach schedule . . . . . . . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| | f Other deductions. Attach schedule . . . . . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| **Credits** | 15 a Total withholding (equals amount on Form 592-B if calendar year partnership) | | | | ● | ▶ |
| | b Low-income housing credit . . . . . . . . . | | | | ⊙ | ⊙ |
| | c Credits other than line 15b related to rental real estate activities. Attach schedule . . . . . . . . . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| | d Credits related to other rental activities. Attach schedule . . . . . . . . . . | | | | ⊙ | ⊙ |
| | e Nonconsenting nonresident member tax paid by LLC . . . . . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| | f Other credits — Attach required schedules or statements . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| **Alternative Minimum Tax (AMT) Items** | 17 a Depreciation adjustment on property placed in service after 1986 . . . . . . . . . | | 2,094. | 42. | ⊙ 2,136. | ⊙ |
| | b Adjusted gain or loss . . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| | c Depletion (other than oil & gas) . . . . . . | | | | ⊙ | ⊙ |
| | d Gross income from oil, gas, and geothermal properties . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| | e Deductions allocable to oil, gas, and geothermal properties . . . . . . . . . . | | | | ⊙ | ⊙ |
| | f Other alternative minimum tax items. Attach schedule . . . . . . . . . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| **Tax-exempt Income and Nondeductible Expenses** | 18 a Tax-exempt interest income . . . . . . . . . | | | | ⊙ | ⊙ |
| | b Other tax-exempt income . . . . . . . . . . . | | | | ⊙ | ⊙ |
| | c Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . | | 22,893. | -20,201. | ⊙ 2,692. | ⊙ |
| **Distributions** | 19 a Distributions of money (cash and marketable securities) . . . . . | | | | ⊙ | |
| | b Distributions of property other than money . . . . . . . . . . . . . . . . . . . | | | | ⊙ | |
| **Other Information** | 20 a Investment income . . . . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| | b Investment expenses . . . . . . . . . . . . . . | | | | ⊙ | ⊙ |
| | c Other information. See instructions. | | | | ⊙ SEE ATTACHED | |

| 21 | ☐ More than one activity for at-risk purposes. See instructions. |
|---|---|
| 22 | ☐ More than one activity for passive activity purposes. See instructions. |

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 57 of 122

**Member's name**
BORIS NEMCHENOK

**Member's identifying number**
***–**–****

**Other Member Information**

**Table 1** — Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

Interest . . . $ [          ]    Sec. 1231 Gains/Losses. $ [          ]    Capital Gains/Losses. $ [          ]

Dividends . . $ [          ]    Royalties . . . . . . . . . . $ [          ]    Other . . . . . . . . . . . . $ [          ]

FOR USE BY MEMBERS ONLY — See instructions.

**Table 2** — Member's share of distributive items.

**A**  Member's share of the LLC's business income. See instructions . $ [          ]

**B**  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

Capital Gains/Losses . . . . . . $ [          ]    Rents/Royalties . $ [          ]

Section 1231 Gains/Losses. $ [          ]    Other . . . . . . . . . $ [          ]

**C**  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [          ] | $ [          ] |
| Property:  Ending. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [          ] | $ [          ] |
| Property:  Annual rent expense. . . . . . . . . . . . . . . . . . . . . | $ [          ] | $ [          ] |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [          ] | $ [          ] |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [          ] | $ [          ] |

*******************************************

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 58 of 122

**ANALYSIS OF PARTNERS CAPITAL ACCOUNT**

**DECREASES**
NON-DEDUCTIBLE EXPENSES................................................................. $      22,893.
                     TOTAL $      22,893.

PARTNER'S SHARE OF INCREASES AND DECREASES........................................ $     -22,893.

**LINE 13A, COLUMN (D)**
**CASH CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION............................................... $        286.
                     TOTAL $        286.

**LINE 20C - COLUMN D**
**OTHER INFORMATION**

PROPORTIONATE INT. OF AGGREGATE GROSS RECEIPTS................................... $  1,775,947.
                     TOTAL $  1,775,947.

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

SPSL1201L  07/06/22

Case: 25-30258    Doc# 1    Filed: 04/01/25    Entered: 04/01/25 19:19:04    Page 59 of 122

```
TYB  01-01-2023  TYE  12-31-2023
***-**-****
EDWARD          SHAPIRO


1244 15TH AVE
SAN FRANCISCO      CA  94112


84-3604628         201930210866
PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO      CA  94122-2307
```

**A** What type of entity is this member? ● See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **(1)** [x] Individual | **(4)** [ ] C Corporation | **(7)** [ ] LLP | **(10)** [ ] Exempt Organization |
| **(2)** [ ] S Corporation | **(5)** [ ] General Partnership | **(8)** [ ] LLC | **(11a)** [ ] Disregarded Entity (DE) |
| **(3)** [ ] Estate/Trust | **(6)** [ ] Limited Partnership | **(9)** [ ] IRA/Keogh/SEP | **(11b)** DE owner's name |
| | | | **(11c)** DE owner's TIN |

**B** Is this member a foreign member? .......................................................... ● [ ] Yes [x] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i)** Beginning | **(ii)** Ending |
|---|---|---|
| Profit.................................... | 34.7550 % | ● 36.1720 % |
| Loss...................................... | 34.7550 % | ● 36.1720 % |
| Capital.................................. | 34.7550 % | ● 36.1720 % |

Check if decrease is due to: [ ] Sale or [ ] Exchange of LLC interest.

**D** Member's share of liabilities:

| | **(i)** Beginning | **(ii)** Ending |
|---|---|---|
| Nonrecourse............................. $ | | ● $ |
| Qualified nonrecourse financing.............. $ | | ● $ |
| Recourse................................ $ | | ● $ |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs ........................ [ ]

Check if any of the above liability is subject to guarantees or other payment obligations by the member......................... [ ]

**E** Reportable transaction or tax shelter registration number(s)................................................

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2)........................................ ● [ ]

MEMBER 2

CALA0212L 01/26/24

Case: 25-30258    Doc# 1    Filed: 04/01/25    Entered: 04/01/25 19:19:04    Page 60 of 122

| Member's name | Member's identifying number |
|---|---|
| EDWARD SHAPIRO | ***-**-**** |

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ........................................ ● ▣

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568) **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ............................................................... ● ☒ Yes ► ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions........... ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss).. **(i)** Beginning _____ **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account:  **SEE PAGE 5**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● −185,463. | ● | ● −13,867. | ● −37,773. | ● ( | ● −237,103. |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities................ | −13,602. | −35,767. | ● −49,369. | ► |
| | **2** Net income (loss) from rental real estate activities..................... | | | ● | ► |
| | **3** Net income (loss) from other rental activities........................... | | | ◉ | ◉ |
| | **4 a** Guaranteed payments for services...... | | | | |
| | **b** Guaranteed payments for capital....... | | | | |
| | **c** Total guaranteed payments........... | | | ● | ► |
| | **5** Interest income...................... | | | ● | ► |
| | **6** Dividends .......................... | | | ● | ► |
| | **7** Royalties........................... | | | ● | ► |
| | **8** Net short-term capital gain (loss)...... | | | ● | ► |
| | **9** Net long-term capital gain (loss) ...... | | | ● | ► |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft)..... | | | ● | ► |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft)..... | | | ● | ► |
| | **11 a** Other portfolio income (loss). Attach schedule................... | | | ● | ► |
| | **b** Total other income. Attach schedule.................... | | | ● | ► |
| | **c** Total other loss. Attach schedule..................... | | | ● | ► |

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 61 of 122

EDWARD SHAPIRO | \*\*\*-\*\*-\*\*\*\*

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Deduc-tions** | **12** Expense deduction for recovery property (IRC Section 179) . . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **13 a** Cash contributions . . . . . . . . . . PG. 5 | 265. | | ⊙ 265. | |
| | **b** Noncash contributions . . . . . . . . . . . | | | ⊙ | |
| | **c** Investment interest expense . . . . . . . . | | | ⊙ | ⊙ |
| | **d 1** Total expenditures to which an IRC Section 59(e) election may apply . . . . . | | | ⊙ | ⊙ |
| | **2** Type of expenditures | | | | |
| | **e** Deductions related to portfolio income. Attach schedule. . . . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **f** Other deductions. Attach schedule. . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year partnership) | | | ● | ▶ |
| | **b** Low-income housing credit . . . . . . . . . | | | ⊙ | ⊙ |
| | **c** Credits other than line 15b related to rental real estate activities. Attach schedule. . . . . . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **d** Credits related to other rental activities. Attach schedule . . . . . . . . . . | | | ⊙ | ⊙ |
| | **e** Nonconsenting nonresident member tax paid by LLC. . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **f** Other credits — Attach required sched-ules or statements. . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| **Alter-native Mini-mum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986. . . . . . . . . | 1,942. | 40. | ⊙ 1,982. | ⊙ |
| | **b** Adjusted gain or loss. . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **c** Depletion (other than oil & gas) . . . . . . | | | ⊙ | ⊙ |
| | **d** Gross income from oil, gas, and geothermal properties . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **e** Deductions allocable to oil, gas, and geothermal properties . . . . . . . . . . | | | ⊙ | ⊙ |
| | **f** Other alternative minimum tax items. Attach schedule. . . . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| **Tax-exempt Income and Nonde-ductible Expenses** | **18 a** Tax-exempt interest income . . . . . . . . | | | ⊙ | ⊙ |
| | **b** Other tax-exempt income . . . . . . . . . . | | | ⊙ | ⊙ |
| | **c** Nondeductible expenses. . . . . . . . . . . . . . . . . . . . | 21,241. | -18,743. | ⊙ 2,498. | ⊙ |
| **Distribu-tions** | **19 a** Distributions of money (cash and marketable securities) . . . . . | | | ⊙ | |
| | **b** Distributions of property other than money. . . . . . . . . . . . . . . . . . | | | ⊙ | |
| **Other Informa-tion** | **20 a** Investment income . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **b** Investment expenses . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **c** Other information. See instructions. | | | ⊙ SEE ATTACHED | |

**21** ☐ More than one activity for at-risk purposes. See instructions.

**22** ☐ More than one activity for passive activity purposes. See instructions.

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 62 of 122

**Member's name**
EDWARD SHAPIRO

**Member's identifying number**
***-**-****

**Other Member Information**

**Table 1** — Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

Interest . . . $ [ ]    Sec. 1231 Gains/Losses. $ [ ]    Capital Gains/Losses. $ [ ]

Dividends . . $ [ ]    Royalties . . . . . . . . . . $ [ ]    Other . . . . . . . . . . . . $ [ ]

FOR USE BY MEMBERS ONLY — See instructions.

**Table 2** — Member's share of distributive items.

**A** Member's share of the LLC's business income. See instructions . $ [ ]

**B** Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

Capital Gains/Losses . . . . . . $ [ ]    Rents/Royalties. $ [ ]

Section 1231 Gains/Losses. $ [ ]    Other . . . . . . . . . $ [ ]

**C** Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Property:  Ending . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Property:  Annual rent expense . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |

*******************************************

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 63 of 122

**ANALYSIS OF PARTNERS CAPITAL ACCOUNT**

**DECREASES**

NON-DEDUCTIBLE EXPENSES....................................................... $        21,241.
TRANSFER OF CAPITAL FOR MEMBER BUY OUT.................................         16,532.
                                                          TOTAL $        37,773.

PARTNER'S SHARE OF INCREASES AND DECREASES.......................... $       -37,773.

---

**LINE 13A, COLUMN (D)**
**CASH CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION................................ $           265.
                                                          TOTAL $           265.

---

**LINE 20C - COLUMN D**
**OTHER INFORMATION**

PROPORTIONATE INT. OF AGGREGATE GROSS RECEIPTS................... $     1,647,843.
                                                          TOTAL $     1,647,843.

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

# Member's Share of Income, Deductions, Credits, etc.

```
TYB  01-01-2023  TYE  12-31-2023
***-**-****
KENNY          LIU


995 NORTH POINT ST 4
SAN FRANCISCO      CA  94109


84-3604628      201930210866
PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO      CA  94122-2307
```

**A** What type of entity is this member? ● See instructions.

| | | | |
|---|---|---|---|
| (1) [x] Individual | (4) [ ] C Corporation | (7) [ ] LLP | (10) [ ] Exempt Organization |
| (2) [ ] S Corporation | (5) [ ] General Partnership | (8) [ ] LLC | (11a) [ ] Disregarded Entity (DE) |
| (3) [ ] Estate/Trust | (6) [ ] Limited Partnership | (9) [ ] IRA/Keogh/SEP | (11b) DE owner's name _____ |
| | | | (11c) DE owner's TIN _____ |

**B** Is this member a foreign member? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● [ ] Yes [x] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1.4170 % | ● _____ % |
| Loss. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1.4170 % | ● _____ % |
| Capital. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1.4170 % | ● _____ % |

Check if decrease is due to: [x] Sale or [ ] Exchange of LLC interest.

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | ● $ _____ |
| Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . $ | | ● $ _____ |
| Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | ● $ _____ |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs . . . . . . . . . . . . . . . . . . . . . . [ ]

Check if any of the above liability is subject to guarantees or other payment obligations by the member. . . . . . . . . . . . . . . . . . . . [ ]

**E** Reportable transaction or tax shelter registration number(s). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2). . . . . . . . . . . . . . . . . . . . ● [ ]

MEMBER 3

CALA0212L 01/26/24

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 65 of 122

| Member's name | Member's identifying number |
|---|---|
| KENNY LIU | ***-**-**** |

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☉ ☐

**G** Check here if this is: ● **(1)** ☒ A final Schedule K-1 (568) **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☒ Yes ▶ ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions . . . . . . . . . . ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss). . **(i)** Beginning _____ **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account: **SEE PAGE 5**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● –15,715. | ● | ● –323. | 16,038. | ● ( ) | ● 0. |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| (a) Distributive share items | | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities. . . . . . . . . . . . . . . . . | –317. | –832. | ● –1,149. | ▶ |
| | **2** Net income (loss) from rental real estate activities. . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **3** Net income (loss) from other rental activities. . . . . . . . . . . . . . . . . . . . . . | | | ☉ | ☉ |
| | **4 a** Guaranteed payments for services . . . . . | | | | |
| | **b** Guaranteed payments for capital. . . . . . . | | | | |
| | **c** Total guaranteed payments . . . . . . . . . . | | | ● | ▶ |
| | **5** Interest income . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **6** Dividends . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **7** Royalties. . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **8** Net short-term capital gain (loss). . . . . . | | | ● | ▶ |
| | **9** Net long-term capital gain (loss) . . . . . . | | | ● | ▶ |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) . . . . | | | ● | ▶ |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft) . . . . | | | ● | ▶ |
| | **11 a** Other portfolio income (loss). Attach schedule. . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **b** Total other income. Attach schedule. . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **c** Total other loss. Attach schedule. . . . . . . . . . . . . . . . | | | ● | ▶ |

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 66 of 122

| | Member's name | Member's identifying number |
|---|---|---|
| | KENNY LIU | \*\*\*-\*\*-\*\*\*\* |

| | | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(Form 1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California source<br>amounts and credits |
|---|---|---|---|---|---|---|
| Deduc-tions | 12 | Expense deduction for recovery property (IRC Section 179) . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | 13 a | Cash contributions. . . . . . . . . . . PG. 5 | 6. | | ◉ | 6. |
| | b | Noncash contributions . . . . . . . . . . | | | ◉ | |
| | c | Investment interest expense. . . . . . . | | | ◉ | ◉ |
| | d 1 | Total expenditures to which an IRC Section 59(e) election may apply. . . . . | | | ◉ | ◉ |
| | 2 | Type of expenditures | | | | |
| | e | Deductions related to portfolio income. Attach schedule. . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | f | Other deductions. Attach schedule. . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| Credits | 15 a | Total withholding (equals amount on Form 592-B if calendar year partnership) | | | ● | ▶ |
| | b | Low-income housing credit . . . . . . . . . | | | ◉ | ◉ |
| | c | Credits other than line 15b related to rental real estate activities. Attach schedule. . . . . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | d | Credits related to other rental activities. Attach schedule . . . . . . . . . | | | ◉ | ◉ |
| | e | Nonconsenting nonresident member tax paid by LLC. . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | f | Other credits — Attach required sched-ules or statements. . . . . . . . . . . . | | | ◉ | ◉ |
| Alter-native Mini-mum Tax (AMT) Items | 17 a | Depreciation adjustment on property placed in service after 1986. . . . . . . . . | 45. | 1. ◉ | 46. ◉ | |
| | b | Adjusted gain or loss. . . . . . . . . . . . . | | | ◉ | ◉ |
| | c | Depletion (other than oil & gas). . . . . . | | | ◉ | ◉ |
| | d | Gross income from oil, gas, and geothermal properties . . . . . . . . . . . | | | ◉ | ◉ |
| | e | Deductions allocable to oil, gas, and geothermal properties. . . . . . . . . . . | | | ◉ | ◉ |
| | f | Other alternative minimum tax items. Attach schedule. . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| Tax-exempt Income and Nonde-ductible Expenses | 18 a | Tax-exempt interest income. . . . . . . . . | | | ◉ | ◉ |
| | b | Other tax-exempt income . . . . . . . . . . | | | ◉ | ◉ |
| | c | Nondeductible expenses. . . . . . . . . . . . . . . . . . . . | 494. | −436. ◉ | 58. ◉ | |
| Distribu-tions | 19 a | Distributions of money (cash and marketable securities) . . . . . | | | ◉ | |
| | b | Distributions of property other than money. . . . . . . . . . . . . . . . . . | | | ◉ | |
| Other Informa-tion | 20 a | Investment income . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | b | Investment expenses . . . . . . . . . . . . . | | | ◉ | ◉ |
| | c | Other information. See instructions. | | | ◉ SEE ATTACHED | |

| 21 | ☐ | More than one activity for at-risk purposes. See instructions. |
|---|---|---|
| 22 | ☐ | More than one activity for passive activity purposes. See instructions. |

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 67 of 122

**Member's name**

KENNY LIU

**Member's identifying number**

\*\*\*–\*\*–\*\*\*\*

**Other Member Information**

**Table 1** — Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

Interest . . .  $ [          ]     Sec. 1231 Gains/Losses. $ [          ]     Capital Gains/Losses.  $ [          ]

Dividends. .  $ [          ]     Royalties. . . . . . . . . . $ [          ]     Other. . . . . . . . . . . . . $ [          ]

FOR USE BY MEMBERS ONLY — See instructions.

**Table 2** — Member's share of distributive items.

**A**  Member's share of the LLC's business income. See instructions . $ [          ]

**B**  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

Capital Gains/Losses . . . . . . $ [          ]     Rents/Royalties. $ [          ]

Section 1231 Gains/Losses. $ [          ]     Other . . . . . . . . . $ [          ]

**C**  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [          ] | $ [          ] |
| Property:  Ending. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [          ] | $ [          ] |
| Property:  Annual rent expense. . . . . . . . . . . . . . . . . . . . | $ [          ] | $ [          ] |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [          ] | $ [          ] |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [          ] | $ [          ] |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 68 of 122

**ANALYSIS OF PARTNERS CAPITAL ACCOUNT**

**INCREASES**

TRANSFER OF CAPITAL FOR MEMBER BUY OUT............................................. $     16,532.
                                   TOTAL $     16,532.

**DECREASES**

NON-DEDUCTIBLE EXPENSES............................................................. $       494.
                                   TOTAL $       494.

PARTNER'S SHARE OF INCREASES AND DECREASES....................................... $     16,038.

---

**LINE 13A, COLUMN (D)**
**CASH CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION................................................. $         6.
                                   TOTAL $         6.

---

**LINE 20C - COLUMN D**
**OTHER INFORMATION**

PROPORTIONATE INT. OF AGGREGATE GROSS RECEIPTS..................................... $     38,366.
                                   TOTAL $     38,366.

TAXABLE YEAR
**2023**

**Member's Share of Income,
Deductions, Credits, etc.**

CALIFORNIA SCHEDULE
**K-1 (568)**

```
TYB  01-01-2023  TYE  12-31-2023
***-**-****
BRANDON     J  GILLIS


306 - 26TH AVE
SAN FRANCISCO     CA  94121


84-3604628        201930210866
PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO     CA  94122-2307
```

**A** What type of entity is this member? ● See instructions.

**(1)** [x] Individual      **(4)** [ ] C Corporation      **(7)** [ ] LLP      **(10)** [ ] Exempt Organization

**(2)** [ ] S Corporation      **(5)** [ ] General Partnership      **(8)** [ ] LLC      **(11a)** [ ] Disregarded Entity (DE)

**(3)** [ ] Estate/Trust      **(6)** [ ] Limited Partnership      **(9)** [ ] IRA/Keogh/SEP      **(11b)** DE owner's name

**(11c)** DE owner's TIN

**B** Is this member a foreign member? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● [ ] Yes [x] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20.7310 % | ● 20.7310 % |
| Loss. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20.7310 % | ● 20.7310 % |
| Capital. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20.7310 % | ● 20.7310 % |

Check if decrease is due to:      [ ] Sale or      [ ] Exchange of LLC interest.

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | ● $ |
| Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . . $ | | ● $ |
| Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | ● $ |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs . . . . . . . . . . . . . . . . . . . . [ ]

Check if any of the above liability is subject to guarantees or other payment obligations by the member. . . . . . . . . . . . . . . . . [ ]

**E** Reportable transaction or tax shelter registration number(s). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2). . . . . . . . . . . . . . . . . . . . . . . . . ⊙ [ ]

MEMBER 4

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 70 of 122

**Member's name**
BRANDON J GILLIS

**Member's identifying number**
\*\*\*-\*\*-\*\*\*\*

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) .......................................... ⊙ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ...................................................... ● ☒ Yes ► ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions.......... ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss).. **(i)** Beginning _____ **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account:   **SEE PAGE 5**

| (a)<br>Capital account at beginning of year | (b)<br>Capital contributed during year | (c)<br>Current year net income (loss) | (d)<br>Other increase (decrease) (attach explanation) | (e)<br>Withdrawals and distributions | (f)<br>Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● −229,925. | ● | ● −8,132. | −12,457. | ●( | ● −250,514. |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities................ | −7,977. | −20,977. | ● −28,954. | ► |
| | **2** Net income (loss) from rental real estate activities.................... | | | ● | ► |
| | **3** Net income (loss) from other rental activities.................... | | | ⊙ | ⊙ |
| | **4a** Guaranteed payments for services...... | | | | |
| | **4b** Guaranteed payments for capital....... | | | | |
| | **4c** Total guaranteed payments........... | | | ● | ► |
| | **5** Interest income.................... | | | ● | ► |
| | **6** Dividends........................ | | | ● | ► |
| | **7** Royalties........................ | | | ● | ► |
| | **8** Net short-term capital gain (loss)...... | | | ● | ► |
| | **9** Net long-term capital gain (loss)...... | | | ● | ► |
| | **10a** Total gain under IRC Section 1231 (other than due to casualty or theft).... | | | ● | ► |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft).... | | | ● | ► |
| | **11a** Other portfolio income (loss). Attach schedule.................... | | | ● | ► |
| | **b** Total other income. Attach schedule.................... | | | ● | ► |
| | **c** Total other loss. Attach schedule.................... | | | ● | ► |

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 71 of 122

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Deduc-tions** | **12** Expense deduction for recovery property (IRC Section 179) . . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **13 a** Cash contributions . . . . . . . . . . PG. 5 | 155. | | ⊙ 155. | |
| | **b** Noncash contributions . . . . . . . . . . . . | | | ⊙ | |
| | **c** Investment interest expense . . . . . . . . . | | | ⊙ | ⊙ |
| | **d 1** Total expenditures to which an IRC Section 59(e) election may apply. . . . . | | | ⊙ | ⊙ |
| | **2** Type of expenditures | | | | |
| | **e** Deductions related to portfolio income. Attach schedule. . . . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **f** Other deductions. Attach schedule. . . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year partnership) | | | ● | ▶ |
| | **b** Low-income housing credit . . . . . . . . . | | | ⊙ | ⊙ |
| | **c** Credits other than line 15b related to rental real estate activities. Attach schedule. . . . . . . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **d** Credits related to other rental activities. Attach schedule. . . . . . . . . . . | | | ⊙ | ⊙ |
| | **e** Nonconsenting nonresident member tax paid by LLC. . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **f** Other credits — Attach required sched-ules or statements. . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| **Alter-native Mini-mum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986. . . . . . . . | 1,139. | 23. | ⊙ 1,162. | ⊙ |
| | **b** Adjusted gain or loss. . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **c** Depletion (other than oil & gas) . . . . . . | | | ⊙ | ⊙ |
| | **d** Gross income from oil, gas, and geothermal properties . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **e** Deductions allocable to oil, gas, and geothermal properties . . . . . . . . . . | | | ⊙ | ⊙ |
| | **f** Other alternative minimum tax items. Attach schedule. . . . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| **Tax-exempt Income and Nonde-ductible Expenses** | **18 a** Tax-exempt interest income . . . . . . . . . | | | ⊙ | ⊙ |
| | **b** Other tax-exempt income . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **c** Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . . | 12,457. | -10,992. | ⊙ 1,465. | ⊙ |
| **Distribu-tions** | **19 a** Distributions of money (cash and marketable securities) . . . . . | | | ⊙ | |
| | **b** Distributions of property other than money. . . . . . . . . . . . . . . . . . . . | | | ⊙ | |
| **Other Informa-tion** | **20 a** Investment income . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **b** Investment expenses . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **c** Other information. See instructions. | | | ⊙ SEE ATTACHED | |

**21** ☐ More than one activity for at-risk purposes. See instructions.

**22** ☐ More than one activity for passive activity purposes. See instructions.

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 72 of 122

**Member's name**
BRANDON J GILLIS

**Member's identifying number**
\*\*\*–\*\*–\*\*\*\*

**Other Member Information**

**Table 1** — Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest . . . $ | | Sec. 1231 Gains/Losses. $ | | Capital Gains/Losses. $ | |
| Dividends. . $ | | Royalties. . . . . . . . . . $ | | Other. . . . . . . . . . . . $ | |

FOR USE BY MEMBERS ONLY — See instructions.

**Table 2** — Member's share of distributive items.

**A** Member's share of the LLC's business income. See instructions . $ _____

**B** Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses . . . . . . $ | | Rents/Royalties. $ | |
| Section 1231 Gains/Losses. $ | | Other . . . . . . . . . $ | |

**C** Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning. . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |
| Property:  Ending. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |
| Property:  Annual rent expense. . . . . . . . . . . . . . . . . . . $ | | $ |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 73 of 122

**ANALYSIS OF PARTNERS CAPITAL ACCOUNT**

**DECREASES**
NON-DEDUCTIBLE EXPENSES..................................................... $       12,457.
                                                           TOTAL $       12,457.

PARTNER'S SHARE OF INCREASES AND DECREASES........................ $      -12,457.

---

**LINE 13A, COLUMN (D)**
**CASH CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION............................... $          155.
                                                           TOTAL $          155.

---

**LINE 20C - COLUMN D**
**OTHER INFORMATION**

PROPORTIONATE INT. OF AGGREGATE GROSS RECEIPTS................... $      966,405.
                                                           TOTAL $      966,405.

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

SPSL1201L  07/06/22

Case: 25-30258    Doc# 1    Filed: 04/01/25    Entered: 04/01/25 19:19:04    Page 74 of 122

# Member's Share of Income, Deductions, Credits, etc.

CALIFORNIA SCHEDULE
K-1 (568)

TYB  01-01-2023  TYE  12-31-2023
***-**-****
GEORGI         VLADIMIROV

4035 EVERETT AVE
OAKLAND           CA  94602

84-3604628        201930210866
PROJECT PIZZA SUNSET LLC
FIORELLA SUNSET
1240 9TH AVE
SAN FRANCISCO     CA  94122-2307

**A** What type of entity is this member? ● See instructions.

- (1) [x] Individual
- (2) [ ] S Corporation
- (3) [ ] Estate/Trust
- (4) [ ] C Corporation
- (5) [ ] General Partnership
- (6) [ ] Limited Partnership
- (7) [ ] LLP
- (8) [ ] LLC
- (9) [ ] IRA/Keogh/SEP
- (10) [ ] Exempt Organization
- (11a) [ ] Disregarded Entity (DE)
- (11b) DE owner's name
- (11c) DE owner's TIN

**B** Is this member a foreign member? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● [ ] Yes [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 5.0000 % | ● 5.0000 % |
| Loss | 5.0000 % | ● 5.0000 % |
| Capital | 5.0000 % | ● 5.0000 % |

Check if decrease is due to: [ ] Sale or [ ] Exchange of LLC interest.

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ | ● $ |
| Qualified nonrecourse financing | $ | ● $ |
| Recourse | $ | ● $ |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

Check if any of the above liability is subject to guarantees or other payment obligations by the member . . . . . . . . . . . . . . . . . . . . [ ]

**E** Reportable transaction or tax shelter registration number(s) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) . . . . . . . . . . . . . . . . . . . . . . . . ⊙ [ ]

MEMBER 5

CALA0212L 01/26/24

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 75 of 122

| Member's name | Member's identifying number |
|---|---|
| GEORGI VLADIMIROV | ***-**-**** |

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ⊙ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☒ Yes   ► ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions. . . . . . . . . . ☐ Yes   ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss). . **(i)** Beginning _____ **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account:   **SEE PAGE 5**

| (a)<br>Capital account at beginning<br>of year | (b)<br>Capital contributed<br>during year | (c)<br>Current year net<br>income (loss) | (d)<br>Other increase<br>(decrease)<br>(attach explanation) | (e)<br>Withdrawals and distributions | (f)<br>Capital account at end of<br>year, combine column<br>(a) through column (e) |
|---|---|---|---|---|---|
| ● –11,005. | ● | ● –1,962. | ● –3,004. | ● ( ) | ● –15,971. |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(Form 1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California source<br>amounts and credits |
|---|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . . . . . . . . | –1,924. | –5,059. | ● –6,983. | ► |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **3** Net income (loss) from other rental activities . . . . . . . . . . . . . . . . . . . . . | | | ⊙ | ⊙ |
| | **4 a** Guaranteed payments for services . . . . . | | | | |
| | **b** Guaranteed payments for capital . . . . . . | | | | |
| | **c** Total guaranteed payments . . . . . . . . . . | | | ● | ► |
| **Income<br>(Loss)** | **5** Interest income . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **6** Dividends . . . . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **7** Royalties . . . . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **8** Net short-term capital gain (loss) . . . . . . | | | ● | ► |
| | **9** Net long-term capital gain (loss) . . . . . . | | | ● | ► |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) . . . . | | | ● | ► |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft) . . . . | | | ● | ► |
| | **11 a** Other portfolio income (loss). Attach schedule . . . . . . . . . . . . . . . | | | ● | ► |
| | **b** Total other income. Attach schedule . . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **c** Total other loss. Attach schedule . . . . . . . . . . . . . . . . . . | | | ● | ► |

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(Form 1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California source<br>amounts and credits |
|---|---|---|---|---|---|
| **Deduc-<br>tions** | **12** Expense deduction for recovery property<br>(IRC Section 179) . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **13 a** Cash contributions. . . . . . . . . . .PG..5 | 38. | | ◉ 38. | |
| | **b** Noncash contributions . . . . . . . . . . . . | | | ◉ | |
| | **c** Investment interest expense . . . . . . . . | | | ◉ | ◉ |
| | **d 1** Total expenditures to which an IRC<br>Section 59(e) election may apply. . . . . | | | ◉ | ◉ |
| | **2** Type of<br>expenditures | | | | |
| | **e** Deductions related to portfolio income.<br>Attach schedule. . . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **f** Other deductions.<br>Attach schedule. . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| **Credits** | **15 a** Total withholding (equals amount on<br>Form 592-B if calendar year partnership) | | | ● | ▶ |
| | **b** Low-income housing credit . . . . . . . . . | | | ◉ | ◉ |
| | **c** Credits other than line 15b related to<br>rental real estate activities. Attach<br>schedule. . . . . . . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **d** Credits related to other rental<br>activities. Attach schedule. . . . . . . . . . . | | | ◉ | ◉ |
| | **e** Nonconsenting nonresident member<br>tax paid by LLC. . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **f** Other credits — Attach required sched-<br>ules or statements. . . . . . . . . . . . . . . | | | ◉ | ◉ |
| **Alter-<br>native<br>Mini-<br>mum<br>Tax<br>(AMT)<br>Items** | **17 a** Depreciation adjustment on property<br>placed in service after 1986. . . . . . . . . | 275. | 5. | ◉ 280. | ◉ |
| | **b** Adjusted gain or loss. . . . . . . . . . . . . | | | ◉ | ◉ |
| | **c** Depletion (other than oil & gas). . . . . . | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and<br>geothermal properties . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **e** Deductions allocable to oil, gas,<br>and geothermal properties. . . . . . . . . . | | | ◉ | ◉ |
| | **f** Other alternative minimum tax items.<br>Attach<br>schedule. . . . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| **Tax-<br>exempt<br>Income<br>and<br>Nonde-<br>ductible<br>Expenses** | **18 a** Tax-exempt interest income. . . . . . . . . | | | ◉ | ◉ |
| | **b** Other tax-exempt income . . . . . . . . . . | | | ◉ | ◉ |
| | **c** Nondeductible<br>expenses. . . . . . . . . . . . . . . . . . . . . . | 3,004. | −2,651. | ◉ 353. | |
| **Distribu-<br>tions** | **19 a** Distributions of money<br>(cash and marketable securities). . . . . . | | | ◉ | |
| | **b** Distributions of property other<br>than money. . . . . . . . . . . . . . . . . . . . . | | | ◉ | |
| **Other<br>Informa-<br>tion** | **20 a** Investment income . . . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **b** Investment expenses . . . . . . . . . . . . . | | | ◉ | ◉ |
| | **c** Other information. See instructions. | | | ◉ SEE ATTACHED | |

| 21 | ☐ | More than one activity for at-risk purposes. See instructions. |
|---|---|---|
| 22 | ☐ | More than one activity for passive activity purposes. See instructions. |

**Member's name**
GEORGI VLADIMIROV

**Member's identifying number**
***-**-****

**Other Member Information**

**Table 1** — Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

Interest . . . $ [ ]     Sec. 1231 Gains/Losses. $ [ ]     Capital Gains/Losses. $ [ ]

Dividends. . $ [ ]     Royalties. . . . . . . . . . $ [ ]     Other. . . . . . . . . . . . $ [ ]

FOR USE BY MEMBERS ONLY — See instructions.

**Table 2** — Member's share of distributive items.

**A**  Member's share of the LLC's business income. See instructions . $ [ ]

**B**  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

Capital Gains/Losses . . . . . . $ [ ]     Rents/Royalties. $ [ ]

Section 1231 Gains/Losses. $ [ ]     Other . . . . . . . . . $ [ ]

**C**  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Property:  Ending. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Property:  Annual rent expense. . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |

*********************************************

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 78 of 122

**ANALYSIS OF PARTNERS CAPITAL ACCOUNT**

**DECREASES**

NON-DEDUCTIBLE EXPENSES.............................................................. $     3,004.

                                        TOTAL $     3,004.

PARTNER'S SHARE OF INCREASES AND DECREASES....................................... $     -3,004.

---

**LINE 13A, COLUMN (D)**
**CASH CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION................................................ $       38.

                                        TOTAL $       38.

---

**LINE 20C - COLUMN D**
**OTHER INFORMATION**

PROPORTIONATE INT. OF AGGREGATE GROSS RECEIPTS.................................... $     233,082.

                                        TOTAL $     233,082.

*********************************************

SPSL1201L   07/06/22

# Depreciation and Amortization

Name as shown on return

PROJECT PIZZA SUNSET LLC

California Secretary of State (SOS) file number

201930210866

FEIN

84-3604628

**Depreciation of Assets** Tangible and intangible assets placed in service during the 2023 taxable year:

| (a) Description of property | (b) Date placed in service (mm/dd/yyyy) | (c) Cost or other basis | (d) Method of figuring depreciation | (e) Life or rate | (f) Depreciation for this year |
|---|---|---|---|---|---|
| TOAST POS | 10/23/2023 | 8,888. | 200DB | 5.00 | 444. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

1  Enter line 1, column (f) totals. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1 (f)** | 444.

**Amortization of Property** Tangible and intangible assets placed in service during the 2023 taxable year:

| (a) Description of property | (b) Date placed in service (mm/dd/yyyy) | (c) Cost or other basis | (g) Code section | (h) Period or percentage | (i) Amortization for this year |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

1  Enter line 1, column (i) totals. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1 (i)** |

**Depreciation**

Be sure to make adjustments for any basis differences when calculating depreciation.

2  California depreciation for assets placed in service beginning before the 2023 taxable year. . . . . . . . . . . . . . . . | **2** | 87,236.
3  Total California depreciation. Add line 1(f) totals and line 2. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 87,680.

**Amortization**

Be sure to make adjustments for any basis differences when calculating amortization.

4  California amortization for intangibles placed in service beginning before the 2023 taxable year. . . . . . . . . . . . | **4** | 14,171.
5  Total California amortization. Add line 1(i) totals and line 4. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 14,171.

6  Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B, line 17a, if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities. . . . | **6** | 101,851.
7  IRC Section 179 expense deduction from line 12 of the worksheet in the instructions. . . . . . . . . . . . . . . . . . . **7** |
8  Carryover of disallowed deduction to 2024 from line 13 of the worksheet in the instructions. . . . . . . . . . . . . . . **8** |

Case: 25-30258   Doc# 1   Filed: 04/01/25   Entered: 04/01/25 19:19:04   Page 80 of 122

**PROJECT PIZZA SUNSET LLC**       84-3604628

---

**STATEMENT 1**
**FORM 568, SCHEDULE A, LINE 5**
**OTHER COSTS**

| | |
|---|---:|
| BAR SUPPLIES | $ 3,190. |
| CLEANING SUPPLIES | 17,101. |
| FOOD PACKAGING | 36,427. |
| PAPER GOODS | 15,846. |
| SMALL EQUIPMENT | -133. |
| SMALL WARES | 18,922. |
| SUPPLIES | 40,304. |
| WOOD | 22,065. |
| TOTAL | $ 153,722. |

---

**STATEMENT 2**
**FORM 568, SCHEDULE B, LINE 10**
**OTHER INCOME**

| | |
|---|---:|
| COMMON AREA MAINT INCOME | $ 38,163. |
| TOTAL | $ 38,163. |

---

**STATEMENT 3**
**FORM 568, SCHEDULE B, LINE 21**
**OTHER DEDUCTIONS**

| | |
|---|---:|
| ADVERTISING | $ 13,955. |
| ALLOCATED COMMISSARY PAYROLL & RELATED | 239,838. |
| ALLOCATED MGMT PAYROLL & RELATED | 244,648. |
| ALLOCATED REIMB. FOR POLK PAYROLL AND RELATED | -24,333. |
| AUTO AND TRUCK EXPENSE | 283. |
| BANK CHARGES | 3,278. |
| CASUAL LABOR | 8,549. |
| CLUSTER SERVICES | 124,797. |
| COMMISSION/SERVICE FEE | 9,214. |
| CONSULTING | 58,053. |
| CREDIT CARD DISCOUNT FEES | 124,926. |
| DOORDASH COMMISSION | 121,058. |
| DUES AND SUBSCRIPTIONS | 29,204. |
| FINANCE CHARGES | 2,199. |
| GRUB HUB COMMISSIONS | 10,769. |
| HEALTH INSURANCE | 53,514. |
| INSURANCE | 33,045. |
| INSURANCE – WORKMANS COMP | 35,122. |
| LAUNDRY AND CLEANING | 53,513. |
| LEGAL AND PROFESSIONAL | 44,595. |
| MANAGEMENT FEES - AVENUE | 88,635. |
| MEALS AND ENTERTAINMENT | 266. |
| MISCELLANEOUS | 5,649. |
| OFFICE EXPENSE | 10,494. |
| PARKING AND TOLLS | 329. |
| POSTAGE | 136. |
| RENT | 179,487. |
| REPAIRS | 115,825. |
| RESEARCH & DEVELOPMENT | 25. |
| RESERVATION SERVICE | 19,899. |
| SCAVENGERS | 37,311. |
| SECURITY | 2,256. |

**PROJECT PIZZA SUNSET LLC**       84-3604628

**STATEMENT 3 (CONTINUED)**
**FORM 568, SCHEDULE B, LINE 21**
**OTHER DEDUCTIONS**

| | |
|---|---:|
| STAFF MEALS | $ 6,562. |
| SUB CONTRACTOR | 4,535. |
| TAXES: LICENSE - BUSINESS | 8,928. |
| TAXES: LICENSE - LIQUOR | 1,306. |
| TAXES: PAYROLL TAXES | 205,745. |
| TAXES: TAX - UNSECURED PROPERTY | 5,634. |
| TELEPHONE | 7,253. |
| TRAVEL | 2,787. |
| UBER EATS COMMISSIONS | 28,953. |
| UTILITIES | 77,940. |
| TOTAL | $ 1,996,182. |

**STATEMENT 4**
**FORM 568, SCHEDULE K, LINE 13A**
**CASH CHARITABLE CONTRIBUTIONS**

| | |
|---|---:|
| CASH CONTRIBUTIONS - 50% LIMITATION | $ 750. |
| TOTAL | $ 750. |

**STATEMENT 5**
**FORM 568, SCHEDULE K, LINE 20C - COLUMN D**
**OTHER REPORTABLE ITEMS**

| | |
|---|---:|
| PROPORTIONATE INT. OF AGGREGATE GROSS RECEIPTS | $ 4,661,643. |

**STATEMENT 6**
**FORM 568, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---:|---:|
| 3RD PARTY RECEIVABLES | $ 7,299. | $ 12,384. |
| TOTAL | $ 7,299. | $ 12,384. |

**STATEMENT 7**
**FORM 568, SCHEDULE L, LINE 13**
**OTHER ASSETS**

| | BEGINNING | ENDING |
|---|---:|---:|
| DEPOSIT - EQUIPMENT | $ 2,974. | $ 2,974. |
| DEPOSITS | 15,000. | 15,000. |
| SECURITY DEPOSIT LEASE | 30,000. | 30,000. |
| TOTAL | $ 47,974. | $ 47,974. |

DO NOT MAIL

**PROJECT PIZZA SUNSET LLC**  84-3604628

**STATEMENT 8**
**FORM 568, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

|                                      | BEGINNING | ENDING     |
|--------------------------------------|-----------|------------|
| CREDIT CARDS PAYABLE                 | $    0.   | $   35,045. |
| DOOR DASH LOAN                       | 0.        | 67,155.    |
| INKIND LOAN #2                       | 0.        | 150,000.   |
| INKIND MEMBERSHIP PROGRAM            | 28,995.   | -89,421.   |
| INTRACO PAYABLE - CLEMENT            | 2,553.    | 7,120.     |
| INTRACO PAYABLE - COMMISSARY         | 116,198.  | 0.         |
| INTRACO PAYABLE - POLK               | -1,639.   | -4,648.    |
| SALES TAX PAYABLE                    | 34,413.   | 32,245.    |
| TEMPORARY LOAN - FIORELLA POLK       | 0.        | 83,000.    |
| TEMPORAY LOAN - FIORELLA CLEMENT     | 0.        | 15,000.    |
| TOAST LOAN                           | 0.        | 22,831.    |
| TOTAL                                | $ 180,520. | $ 318,327. |

**STATEMENT 9**
**FORM 568, SCHEDULE M-2, LINE 4**
**OTHER INCREASES**

| | |
|---|---|
| TRANSFER OF CAPITAL FOR MEMBER BUY OUT | $    16,532. |
| TOTAL | $    16,532. |

**STATEMENT 10**
**FORM 568, SCHEDULE M-2, LINE 7**
**OTHER DECREASES**

| | |
|---|---|
| NON-DEDUCTIBLE EXPENSES | $    60,089. |
| TRANSFER OF CAPITAL FOR MEMBER BUY OUT | 16,532. |
| TOTAL | $    76,621. |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Project Pizza Sunset LLC** |
| United States Bankruptcy Court for the: | **Northern District of California** |
| Case number (if known): | _____ |

☐ Check if this is an
amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Cooks Company Produce Attn Joe 1942 Jerrold Ave San Francisco, CA 94124 | (415) 850-4151 | Trade Debt | | | | $35,820.84 |
| 2 | Optimum Green Cleaning Attn Emma Jimenez 350 Industrial Way Brisbane, CA 94005 | (415) 377-2442 | Trade Debt | | | | $31,360.00 |
| 3 | Lettieri & Co Attn Vivian 120 Park Ln Brisbane, CA 94005 | (415) 657-3392 | Trade Debt | | | | $21,178.77 |
| 4 | IFS Individual Foodservice Attn Ana Garcia 5496 Lindbergh Ln Bell Gardens, CA 90201 | (323) 981-2800 | Trade Debt | | | | $15,083.80 |
| 5 | ALSCO Attn President/Officer 1575 Indiana San Francisco, CA 94107 | (415) 648-9266 | Trade Debt | | | | $11,732.67 |
| 6 | Italfoods Inc Attn Paris PO Box 7511 San Francisco, CA 94120-7511 | (650) 243-4342 | Trade Debt | | | | $8,385.20 |
| 7 | 7 Hills Attn Michael 2145 Grove St San Francisco, CA 94117 | (415) 244-1459 | Trade Debt | | | | $6,744.34 |
| 8 | AutoChlor Attn Nancy Norlander 971 25th St San Francisco, CA 94107 | (415) 285-0150 | Trade Debt | | | | $6,202.61 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Corfini Meat & Seafood<br>Attn Renee Tomei<br>145 S Hill Dr<br>Brisbane, CA 94005 | (650) 636-4480 | Trade Debt | | | | $5,532.67 |
| 10 | Bear Bottom Farms Inc<br>Attn Donald or Patrick<br>508 De Carlo Ave<br>Richmond, CA 94801 | (510) 237-2624 | Trade Debt | | | | $4,236.14 |
| 11 | Gilt Edge Creamery<br>Attn Martha<br>1636 Gilbreth Rd<br>Burlingame, CA 94010 | (650) 443-2360 | Trade Debt | | | | $4,057.55 |
| 12 | Harmonic Brewing LLC<br>Attn Jon Verna<br>7 Warriors Way Ste 206<br>San Francisco, CA 94158 | (415) 966-7128 | Trade Debt | | | | $3,586.00 |
| 13 | The Chefs Warehouse West Coast LLC<br>Attn Deborah Valle<br>1250 Whipple Rd<br>Union City, CA 94587 | (510) 627-0093 | Trade Debt | | | | $3,260.32 |
| 14 | Desire Lines Wine Co<br>Attn Martha Gaither<br>PO Box 2029<br>Sonoma, CA 95476 | (831) 685-9465 | Trade Debt | | | | $3,049.20 |
| 15 | Lyra Fine Wine Importers<br>Attn President/Officer<br>PO Box 884<br>Benicia, CA 94510 | | Trade Debt | | | | $2,784.00 |
| 16 | Skurnick Wines West<br>Attn William Graham<br>PO Box 421<br>Syosset, NY 11791 | (415) 805-7133 | Vendor | | | | $2,237.20 |
| 17 | Star Route Farms LLC<br>Attn Manager<br>95 Olema Bolinas Rd<br>Bolinas, CA 94924 | | Trade Debt | | | | $2,216.00 |
| 18 | Golden Gate Meat Company Inc<br>Attn Sarah<br>803 Wright Ave<br>Richmond, CA 94804 | (510) 426-4270 | Trade Debt | | | | $2,098.14 |
| 19 | Breakthru Beverage California LLC<br>Attn Michelle Francis<br>PO Box 910900<br>Los Angeles, CA 90091-0900 | (800) 331-2829 | Vendor | | | | $1,928.92 |
| 20 | Friuli Italian Wine Imports LLC<br>Attn Manager<br>930 McLaughlin Ave | | Trade Debt | | | | $1,795.20 |

Official Form 204          Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims          page 2

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

IN RE: **Project Pizza Sunset LLC**

CASE NO

CHAPTER **11**

## VERIFICATION OF CREDITOR MATRIX

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date ___4/1/25___

Signature ___/s/ Boris Nemchenok___

Boris Nemchenok, CEO of Manager

7 Hills

Attn Michael

2145 Grove St

San Francisco, CA 94117

AAA Fire Protection Services

Attn President/Officer

PO Box 3626

Hayward, CA 94540

ABC Fire Protection

Attn President/Officer

PO Box 951

Fremont, CA 94537

ABS Seafood

Attn President/Officer

Pier 45 Shed D-1

San Francisco, CA 94107

Adella Vineyards LLC

Attn Manager

6552 Red Winery Rd

Geyserville, CA 95441


Adem Tuci

737 Post St Apt 1121

San Francisco, CA 94109-6100


Alan Joyce

144 Irving St

San Francisco, CA 94122


Alex Bonilla Chi

500 Hyde St #301

San Francisco, CA 94109-7274


Alfredo Rivera

161 Margaret Ave

San Francisco, CA 94112-3023

Alluvial Wines Inc

Attn President/Officer

21C Orinda Way #240

Orinda, CA 94563

ALSCO

Attn President/Officer

1575 Indiana

San Francisco, CA 94107

Anita Song

1515-F Pershing Dr

San Francisco, CA 94129

Artisan Pizza Solutions

Attn President/Officer

1011 Detroit Ave Ste A-B

Concord, CA 94518

AutoChlor

Attn Nancy Norlander

971 25th St

San Francisco, CA 94107


Baver Bor

702 Bounty Dr #203

San Mateo, CA 94404


Bear Bottom Farms Inc

Attn Donald or Patrick

508 De Carlo Ave

Richmond, CA 94801


Blake Goeppert

624 Masonic Ave

San Francisco, CA 94117-1226


Boris Nemchenok

1185 Rhode Island St

San Francisco, CA 94107

Boris Nemchenok

1185 Rhode Island St

San Francisco, CA 94107

Brandon Gillis

306 26th Ave

San Francisco, CA 94121

Brandon Gillis

306 26th Ave

San Francisco, CA 94121

Brandon Roesel

215 Molimo Dr

San Francisco, CA 94127

Breakthru Beverage California LLC

Attn Michelle Francis

PO Box 910900

Los Angeles, CA 90091-0900

Brian Levin

306A Carl St

San Francisco, CA 94117


Brittney Akerley

3100 Fulton St Apt 7

San Francisco, CA 94118


California Dept of Tax and Fee Admin

Account Information Group MIC 29

PO Box 942879

Sacramento, CA 94279-0029


Cardona Landscaping Inc

Attn President/Officer

PO Box 40697

San Francisco, CA 94140


Carlos Caamal

213 6th Ave

San Francisco, CA 94118-2382

Carlos Dzib

308 8th Ave Apt 6

San Francisco, CA 94118

Carlos Lopez

2280 Mission St #2

San Francisco, CA 94110

Cassie Knox

128 Mary Teresa St

San Francisco, CA 94134-2476

Chambers & Chambers Wine Merchants

Attn President/Officer

511 Alexis Court

Napa, CA 94558

Christian Duro

144 Harvard Ave

Mill Valley, CA 94941-3538

City and County of San Francisco

Treasurer and Tax Collector

1 Dr Carlton B Goodlett Pl

San Francisco, CA 94102

Cooks Company Produce

Attn Joe

1942 Jerrold Ave

San Francisco, CA 94124

Cool Rite Refrigeration Inc

Attn President/Officer

PO Box 475850

San Francisco, CA 94147

Copa Fina Fine Wine Imports

Attn President/Officer

4200 Park Blvd Ste 651

Oakland, CA 94602

Corfini Meat & Seafood

Attn Renee Tomei

145 S Hill Dr

Brisbane, CA 94005

Culinary Stainless Fabricators

Attn Bill George

1925 N MacArthur Dr Ste 300

Tracy, CA 95376

Danielle Schindler

4126 Pacheco St

San Francisco, CA 94116

DC Beverage LLC

Attn Manager

PO Box 2326

Healdsburg, CA 95448

Desire Lines Wine Co

Attn Martha Gaither

PO Box 2029

Sonoma, CA 95476


DL Fan

Attn President/Officer

63 Loma Vista Dr

94000


Donald Aguilar

5166 Mission St

San Francisco, CA 94112


Dreamt Design & Build

Attn President/Officer

191 5th Ave Ste 2

San Francisco, CA 94118


Edward Shapiro

1244 15th Ave

San Francisco, CA 94112


Emilio Herrera

2455 Mahan Way

San Pablo, CA 94806-1632


Emily Hershberger

215 Clayton St

San Francisco, CA 94117-1913


Employment Development Dept

Bankruptcy Unit MIC 92E

PO Box 826880

Sacramento, CA 94280-0001


Enterprise Brewing Co

Attn President/Officer

1150 Howard St

San Francisco, CA 94103

Fairgreive Law Firm

Attn Managing Partner

58 West Portal Ave #333

San Francisco, CA 94127


Far West Cider Co

Attn President/Officer

1325 Canal Blvd

Richmond, CA 94804


Fiorella Clement

2339 Clement St

San Francisco, CA 94121


Fiorella Commissary LLC

1240 9th Ave

San Francisco, CA 94122


Fiorella Polk

2238 Polk St

San Francisco, CA 94109


Fiorella Sunset

1240 9th Ave

San Francisco, CA 94122


Fly Wines

Attn President/Officer

1596 Tucker St Unit 57

Oakland, CA 94603


Fora Financial West LLC

Attn Andrew Gutman CFO

1385 Broadway 15th FL

New York, NY 10018


Fortessa Tableware Solutions LLC

Attn Manager

20412 Bashan Dr

Ashburn, VA 20147

Franchise Tax Board

Bankruptcy Section MS A-340

PO Box 2952

Sacramento, CA 95812-2952


Frantoio Grove LLC

Attn Manager

11811 Monterey Hwy

San Martin, CA 95046


Friuli Italian Wine Imports LLC

Attn Manager

930 McLaughlin Ave

San Jose, CA 95122


Georgi Stoyanof Bypass Trust

Attn Priscilla Stoyanof Trustee

167 Broderick St

San Francisco, CA 94117

Georgi Vladimorov

110 Clifton Pl

Brooklyn, NY 11238


Gerardo Chan Couch

640 Eddy St #205

San Francisco, CA 94109


Ghost Town Brewing

Attn President/Officer

1960 Adeline St

Oakland, CA 94607


Gianna Cacciatore

125 Buckingham Way #201

San Francisco, CA 94132


Gilt Edge Creamery

Attn Martha

1636 Gilbreth Rd

Burlingame, CA 94010

Golden Gate Meat Company Inc

Attn Sarah

803 Wright Ave

Richmond, CA 94804


Golden State Wine Co

Attn President/Officer

16311 Stagg St

Van Nuys, CA 91406


Gonzalo Guerrero

545 Guerrero St #10

San Francisco, CA 94110


Harmonic Brewing LLC

Attn Jon Verna

7 Warriors Way Ste 206

San Francisco, CA 94158

Harun Guzel

411 Farrell St #8F

San Francisco, CA 94102

Heidi Schmierer

4433 Lincoln Way

San Francisco, CA 94122-1156

Hilary Pedigo

1003 Lincoln Way

San Francisco, CA 94122

Hipolito Tuz-Caamal

2250 Mission St Apt 204

San Francisco, CA 94110

IFS Individual Foodservice

Attn Ana Garcia

5496 Lindbergh Ln

Bell Gardens, CA 90201

Internal Revenue Service

PO Box 7346

Philadelphia, PA 19101-7346

Isaac Camarillo

539 Somerset St

San Francisco, CA 94134-1738

Isabella Hare

1502 Kirkham St

San Francisco, CA 94122

Italfoods Inc

Attn Paris

PO Box 7511

San Francisco, CA 94120-7511

JB Zaarour & Associates Inc

Attn President/Officer

1855 Lawton St

San Francisco, CA 94122


Jeremiah Rushing-Hart

3010 Fulton St Apt A1

San Francisco, CA 94118


Jorge Colli

326 Monterey Blvd #326

San Francisco, CA 94131


Jose Chan Garcia

346 Leavenworth St #304

San Francisco, CA 94102-2695


Jose Rafael Huchin Balam

245 Leavenworth St

San Francisco, CA 94102


JPMorgan Chase Bank

Attn Jamie Dimon CEO

700 Kansas Ln Mail Code LA4-7100

Monroe, LA 71203


Juan Velazquez Luna

16 Juan Batista Circle

San Francisco, CA 94132


Kael Foods

Attn President/Officer

1636 Gilbert Rd

Burlingame, CA 94010


Katie Roberts

1511 Gough St Apt 304

San Francisco, CA 94109


Kyra Young

1127 Judah St

San Francisco, CA 94122

Lauren Chain

1916 Asilomar Dr

Oakland, CA 94611-2310


Lettieri & Co

Attn Vivian

120 Park Ln

Brisbane, CA 94005


Lucidity Wine Merchants

Attn President/Officer

6590 Longridge Way

Sacramento, CA 95831


Luis Manuel Villafania Pech

550 Turk St #401

San Francisco, CA 94102-3331


Lyra Fine Wine Importers

Attn President/Officer

PO Box 884

Benicia, CA 94510

Maria Lopez Gomez

610 Clement St Apt 2

San Francisco, CA 94118

Matagrano Inc

Attn President/Officer

25858 Clawiter Rd

Hayward, CA 94545

Mathilda Taylor

5780 Daniel Dr

Rohnert Park, CA 94928-1734

Melissa Saccoman

83 El Portal Way

Daly City, CA 94015-1044

MG Draught Service

Attn President/Officer

1231 3rd Ave

San Francisco, CA 94122


MHW Ltd / Catedral de Mi Padre

Attn Manager

1129 Northern Blvd St 312

Manhasset, NY 11030


Miguel Cauich

325 Leavenworth St #1C

San Francisco, CA 94102-2612


Modesto Foods

Attn President/Officer

30611 San Antonio St

Hayward, CA 94544


Morris Distributing

Attn President/Officer

PO Box 5699

Petaluma, CA 94955

Nicole Kelly

1240 9th Ave

San Francisco, CA 94122-2307

Noah Roberts

21 Clarence Pl #318

San Francisco, CA 94107

Oliver McCrum Wines

Attn President/Officer

545 Sanchez St

San Francisco, CA 94114

Olivia Berlingerio

39 Loyola Terrace

San Francisco, CA 94117-1129

Olivia Eidt

622 23rd Ave

San Francisco, CA 94121-3709

Olivia Mendez

1203 46th Ave

San Francisco, CA 94122

Optimum Green Cleaning

Attn Emma Jimenez

350 Industrial Way

Brisbane, CA 94005

Original Pattern Brewing Company

Attn President/Officer

292 4th St

Oakland, CA 94607

Pacific Gourmet Inc

Attn Deborah Valle

1250 Whipple Rd

Union City, CA 94587

PG&E Corporation

Attn President/CEO

300 Lakeside Dr

Oakland, CA 94612


Priscila Olivares Varela

2522 27th Ave

San Francisco, CA 94116


Project Pizza LLC

2339 Clement St

San Francisco, CA 94121


Project Pizza Polk LLC

2238 Polk St

San Francisco, CA 94109


Rafael Dzib Medina

222 Taylor St Apt 307

San Francisco, CA 94102


Raul J Gonzalez Yam

381 Turk St

San Francisco, CA 94102


Ray Song

372 Ellington Ave

San Francisco, CA 94112


Recology

Attn President/Officer

50 California St 24th FL

San Francisco, CA 94111


Regal III LLC

Attn Manager

PO Box 2160

Windsor, CA 95492

Republic National Distrib Co

Grand Vin Ltd

Attn President/Officer

PO Box 743564

Los Angeles, CA 90074

Retail Capital LLC dba Credibly

Attn Ryan Rosett CEO

25200 Telegraph Rd Ste 350

Southfield, MI 48033

Roberto Molina

1373 Clay St

San Francisco, CA 94109-4174

Roberto Pech Interian

6th Ave Apt 213

San Francisco, CA 94118

Rodolfo Galos

3280 San Jose Ave

San Francisco, CA 94104

Rollin Along Inc

Attn President/Officer

10700 Beverly Ave

Oakland, CA 94603

Ryan Clark

2274 28th Ave

San Francisco, CA 94116

Samantha Young

70 Chalda Ct

San Rafael, CA 94903-2835

San Francisco Dept of Bldg Inspection

Attn Manager

49 S Van Ness Ave

San Francisco, CA 94103

San Francisco Public Utilities Comm

Attn President/CEO

525 Golden Gate Ave

San Francisco, CA 94102-3220


Santos Miguel Pech Lopez

213 6th Ave

San Francisco, CA 94118


SF Pizza Slingers LLC

1185 Rhode Island St

San Francisco, CA 94107


Siena Imports Inc

Attn President/Officer

1295 Evans Ave

San Francisco, CA 94124


Silvia Garcia

206 Harold ave

San Francisco, CA 94112

Skurnick Wines West

Attn William Graham

PO Box 421

Syosset, NY 11791


Small Business Financing Solutions LLC

Attn Will Tumulty CEO

4500 East West Hwy 6th FL

Bethesda, MD 20814


Sogno Toscano Tuscan Dream

Attn President/Officer

1445 W 12th Pl Ste 101

Tempe, AZ 85281


Southern Glazers of CA North

Attn President/Officer

2211 Palou Ave

San Francisco, CA 94124

Springboard Wine Company

Attn President/Officer

PO Box 8525

Pasadena, CA 91109

Star Route Farms LLC

Attn Manager

95 Olema Bolinas Rd

Bolinas, CA 94924

Sylvester Rovine Selections

Attn President/Officer

3107 Silver Lake Blvd

Los Angeles, CA 90039

Tara Bretzfelder

4551 California St

San Francisco, CA 94118-1214

The Avenues Hospitality

Attn Boris Nemchenok

1185 Rhode Island St

San Francisco, CA 94107


The Avenues Hospitality Group Inc

1185 Rhode Island St

San Francisco, CA 94107


The Chefs Warehouse West Coast LLC

Attn Deborah Valle

1250 Whipple Rd

Union City, CA 94587


Theresa Holland

3345 Anza St

San Francisco, CA 94121


ULINE

Attn President/Officer

47233 Fremont Blvd

Fremont, CA 94538

Veso Inc

Attn President/Officer

PO Box 11106

Oakland, CA 94611

Victor Mariel Alvarado Casares

1845 Mission St

San Francisco, CA 94103

Water 2 Table Fish Co

Attn President/Officer

PO Box 330576

San Francisco, CA 94133

WebBank

c / o Toast Capital

Attn Legal Dept

401 Park Dr Ste 801

Boston, MA 02215

WebBank

Attn Jason Lloyd CEO

215 S State St Ste 1000

Salt Lake City, UT 84111


WebBank c / o Toast Capital

Attn Jason Lloyd CEO

401 Park Dr Ste 801

Boston, MA 02215


William Power

210 Crescent Ave

San Francisco, CA 94110


Wilmer Chimal

346 Leavenworth St #304

San Francisco, CA 94102-2695


Wine Forest Ltd

Attn Manager

1755 Industrial Way Ste 28

Napa, CA 94558

Winebow

Attn President/Officer

4301 Industrial Way

Benicia, CA 94510

Zulma Ambrosio

2060 Mission St #15

San Francisco, CA 94110-1218